United States v. James J. Bulger  Criminal No. 99-10371-DJC

## EXHIBIT LIST

| Exh # | Description | Bates # |
|---|---|---|
| | **Lancaster Street Garage** | |
| 0001 | Bulger Family Residence South Boston Massachusetts | 00354656 |
| 0002 | Lancaster Street Garage  Photo  Joseph Mongiello and George Kaufman | 00354615 |
| 0003 | Lancaster Street Garage Photo  Angelo Martorano | 00354613 |
| 0004 | Lancaster Street Garage Photo  Bulger and Phil Waggenheim | 00354609 |
| 0005 | Lancaster Street Garage Photo  Charles Raso Nick Femia and George Kaufman | 00354642 |
| 0006 | Lancaster Street Garage Photo  Eddie Lewis and George Kaufman | 00354610 |
| 0007 | Lancaster Street Garage Photo  Edward Lewis and Stephen Flemmi | 00354648 |
| 0008 | Lancaster Street Garage Photo  Francis Salemme Jr | 00354611 |
| 0009 | Lancaster Street Garage Photo  Frank Lepere | 00354649 |
| 0010 | Lancaster Street Garage Photo  Howard Levenson and George Kaufman | 00354625 |
| 0011 | Lancaster Street Garage Photo  James Bulger and Donato Angiulo | 00354608 |
| 0012 | Lancaster Street Garage Photo  James Bulger and George Kaufman | 00354644 |
| 0013 | Lancaster Street Garage Photo  James Bulger and Illario Zannino | 00354607 |
| 0014 | Lancaster Street Garage Photo  James Bulger and Stephen Flemmi | 00354640 |
| 0015 | Lancaster Street Garage Photo  James Bulger Kenneth Schiavo and Jerry Farina | 00354616 |
| 0016 | Lancaster Street Garage Photo  James Bulger Stephen Flemmi and Nick Femia | 00354627 |
| 0017 | Lancaster Street Garage Photo  James Bulger Ted Berenson and Philip Waggenheim | 00354636 |
| 0018 | Lancaster Street Garage Photo  John Salemme | 00354631 |
| 0019 | Lancaster Street Garage Photo  Joseph Yerardi | 00354622 |
| 0020 | Lancaster Street Garage Photo  Lancaster Foreign Car Service  View From Across the Street | 00354605 |
| 0021 | Lancaster Street Garage Photo  Lancaster Foreign Car Service  View from Street Corner | 00354606 |
| 0022 | Lancaster Street Garage Photo  Larry Ayers | 00354646 |
| 0023 | Lancaster Street Garage Photo  Louis Belmonte George Kaufman and Nick Femia | 00354612 |
| 0024 | Lancaster Street Garage Photo  Melvin Berger Nicola Giso and George Kaufman | 00354621 |
| 0025 | Lancaster Street Garage Photo  Nicola Giso and Phillip Waggenheim | 00354632 |
| 0026 | Lancaster Street Garage Photo  Richard OBrien and Stephen Flemmi | 00354650 |
| 0027 | Lancaster Street Garage Photo  Stephen Flemmi and Anthony DAgostino | 00354638 |
| 0028 | Lancaster Street Garage Photo  Stephen Flemmi James Bulger and George Kaufman | 00354635 |

| Exh # | Description | Bates # |
|---|---|---|
| 0029 | Lancaster Street Garage Photo  Stephen Flemmi Nick Femia and George Kaufman | 00354617 |
| 0030 | Lancaster Street Garage Photo  Theodore Berenson Stephen Flemmi and George Kaufman | 00354626 |
| 0031 | Lancaster Street Garage Photo  Vincent Ferrara | 00354634 |
| 0032 | Lancaster Street Garage Photo  Vincent Roberto | 00354619 |
| 0033 | South Boston Household Center | 00354658 |
| 0034 | Video Surveillance at Howard Johnsons  September 15 1980 | 00317743-00317756 |
| 0035 | Video Surveillance at Lancaster Street Garage  June 05 to June 06 1980 | 00317743-00317756 |
| 0036 | Video Surveillance at Lancaster Street Garage  June 07 to June 09 1980 | 00317743-00317756 |
| 0037 | Video Surveillance at Lancaster Street Garage  June 13 to June 18 1980 | 00317743-00317756 |
| 0038 | Video Surveillance at Lancaster Street Garage  June 16 to June 18 1980 | 00317743-00317756 |
| | | |
| | | |
| | **Misc. Physical Surveillance** | |
| 0050 | FBI Agent Dennis Condon Photo | 00379340 |
| 0051 | FBI Agents Paul Rico and Dennis Condon | 00379341 |
| 0052 | SBLM Black Mass 2 | Public Doc |
| 0053 | Surveillance Photo  Boston Globe 01 18 07 Front Page Article | 00379371 |
| 0054 | Surveillance Photo  Boston Globe 01 18 07 Front Page | 00379372 |
| 0055 | Surveillance Photo  Brookline Police Department  James Bulger and Kevin Weeks in Yale Sweatshirt | 00379373 |
| 0056 | Surveillance Photo  Brookline Police Department  James Bulger and Kevin Weeks with a Dog | 00379374 |
| 0057 | Surveillance Photo  Brookline Police Department  James Bulger Stephen Flemmi and Kevin Weeks | 00379377 |
| 0058 | Surveillance Photo  Francis Salemme Francis Salemme Jr Stephen Flemmi and Thomas Hillary | 00356008 |
| 0059 | Surveillance Photo  Francis Salemme Jr Francis Salemme Sr and Stephen Flemmi at Charles Hotel | 00356016 |
| 0060 | Surveillance Photo  Francis Salemme Stephen Flemmi and George Kaufman outside of Longwood Auto | 00356010 |
| 0061 | Surveillance Photo  Geneva Auto Body 1 | 00356022 |
| 0062 | Surveillance Photo  Geneva Auto Body 2 | 00356023 |
| 0063 | Surveillance Photo  James Bulger and Kevin Weeks with Two Dogs | 00379375 |
| 0064 | Surveillance Photo  James Bulger Stephen Flemmi and Kevin Weeks with Blue Jacket on | 00379376 |
| 0065 | Surveillance Photo  James Bulger Stephen Flemmi blocked by pole and Kevin Weeks blocked by tree with lawn chairs | 00379343 |
| 0066 | Surveillance Photo  James Bulger Stephen Flemmi Outside Commonwealth Brewery | 00355995 |
| 0067 | Surveillance Photo  Johns Auto Sales | 00356026 |
| 0068 | Surveillance Photo  Kevin Weeks and James Bulger at Castle Island | 00356026 |
| 0069 | Surveillance Photo  Kevin Weeks and James Bulger Boston Globe Photo | 00356001 |
| 0070 | Surveillance Photo  Kevin Weeks and James Bulger in M Street Park South Boston | 00355994 |
| 0071 | Surveillance Photo  Kevin Weeks and Patrick Linksey | 00356002 |

| Exh # | Description | Bates # |
|---|---|---|
| 0072 | Surveillance Photo  Kevin Weeks Stephen Flemmi and James Bulger blocked by pole walking with lawn chairs | 00379353 |
| 0073 | Surveillance Photo  Kevin Weeks Stephen Flemmi and James Bulger in Black Coat Closer Up | 00356004 |
| 0074 | Surveillance Photo  Kevin Weeks Stephen Flemmi and James Bulger in black coat | 00356003 |
| 0075 | Surveillance Photo  On Lawn Chairs James Bulger Stephen Flemmi and Kevin Weeks whose back is to the camera | 00379355 |
| 0076 | Surveillance Photo  Rotary Variety South Boston | 00356028 |
| 0077 | Surveillance Photo  South Boston Liquor Mart | 00356007 |
| 0078 | Surveillance Photo  Stephen Flemmi Francis Salemme and George Kaufman outside of Johns Auto 1 | 00356014 |
| 0079 | Surveillance Photo  Stephen Flemmi Francis Salemme and George Kaufman outside of Johns Auto 2 | 00356015 |
| 0080 | Surveillance Photo  Stephen Flemmi Kevin Weeks and James Bulger at Castle Island | 00356031 |
| 0081 | Triple O Black Mass | Public Doc |
| 0082 | Winter Hill Marshall Motors Garage | Public Doc |
| | | |
| | | |
| | **Charts and Chalks** | |
| 0090 | Drug Organization chart | N/A |
| 0091 | IRS SBLM charts | N/A |
| 0092 | Map Boston Quincy Dorchester Somerville | N/A |
| 0093 | Timelines | N/A |
| 0094 | Winter Hill Organization Circa 1975 | N/A |
| 0095 | Winter Hill Organization South Boston Organized Crime Group Circa 1982 | N/A |
| 0096 | Winterhill Leadership 1975 Small | N/A |
| | | |
| | | |
| | **Milano** | |
| 0105 | Michael Milano  Antemortem photo | 00364538 |
| 0106 | Michael Milano  Crime Scene Photo 1 | 00354680 |
| 0107 | Michael Milano  Crime Scene Photo 2 | 00354681 |
| 0108 | Michael Milano  Crime Scene Photo 3 | 00354682 |
| 0109 | Michael Milano  Crime Scene Photo 4 | 00354683 |
| 0110 | Michael Milano  Crime Scene Photo 5 | 00354684 |
| 0111 | Michael Milano  Death Certificate | 00354685 |
| 0112 | Michael Milano  Medical Examiners Notes | 00354660 |
| | | |
| | | |
| | **Plummer** | |

| Exh # | Description | Bates # |
|---|---|---|
| 0115 | Al Plummer  Antemortem Photo | 00379333 |
| 0116 | Albert Plummer Crime Scene Photo 1 | 00354708 |
| 0117 | Albert Plummer Crime Scene Photo 2 | 00354709 |
| 0118 | Albert Plummer Crime Scene Photo 3 | 00354711 |
| 0119 | Albert Plummer Crime Scene Photo 4 | 00354712 |
| 0120 | Albert Plummer Death Certificate | 00354685 |
| 0121 | Albert Plummer Medical Examiners Notes | 00354686 |
| | | |
| | | |
| | O'Brien\ | |
| 0125 | William OBrien  Antemortem Photo | |
| 0126 | William OBrien Antemortem Photo | 00379378 |
| 0127 | William OBrien Boston Globe Crime Scene Photo 1 | 00354714 |
| 0128 | William OBrien Boston Globe Crime Scene Photo 2 | 00354715 |
| 0129 | William OBrien Crime Scene Photo 1 | 00354718 |
| 0130 | William OBrien Crime Scene Photo 2 | 00354719 |
| 0131 | William OBrien Crime Scene Photo 3 | 00354723 |
| 0132 | William OBrien Death Certificate | 00354713 |
| 0133 | William OBrien Medical Examiner Reports | 00354724 |
| | | |
| | | |
| | Leary | |
| 0140 | John Leary  Antemortem Photo | 00379347 |
| 0141 | John Leary  Death Certificate | 00354866 |
| | | |
| | | |
| | O'Toole | |
| 0145 | James OToole  Antemortem Photo | 00379344 |
| 0146 | James OToole  Crime Scene Photo 1 | 00354868 |
| 0147 | James OToole  Crime Scene Photo 2 | 00354869 |
| 0148 | James OToole  Crime Scene Photo No Original | 00354868 |
| 0149 | James OToole  Death Certificate | 00354870 |
| 0150 | James OToole  Medical Examiners Notes | 00354871 |
| | | |
| | | |

| Exh # | Description | Bates # |
|---|---|---|
| | **Joe Notarangeli** | |
| 0155 | Joseph Notarangeli  Antemortem Photo | |
| 0156 | Joseph Notarangeli  Autopsy Report | 00354733 |
| 0157 | Joseph Notarangeli  Crime Scene Photo 1 | 00354741 |
| 0158 | Joseph Notarangeli  Crime Scene Photo 2 | 00354742 |
| 0159 | Joseph Notarangeli  Crime Scene Photo 3 | 00354743 |
| 0160 | Joseph Notarangeli  Death Certificate | 00354732 |
| 0161 | Joseph Notarangeli  Morgue Photo | 00354745 |
| | | |
| | | |
| | **Al Notarangeli** | |
| 0165 | Alfred Notarangeli  Autopsy Report | 00354747 |
| 0166 | Alfred Notarangeli  Crime Scene Photo 1 | 00354752 |
| 0167 | Alfred Notarangeli  Crime Scene Photo 2 | 00354754 |
| 0168 | Alfred Notarangeli  Crime Scene Photo 3 | 00354755 |
| 0169 | Alfred Notarangeli  Death Certificate | 00354746 |
| 0170 | Alfred Notorangeli  Antemortem Photo | 00379334 |
| | | |
| | | |
| | **Sousa** | |
| 0175 | James Sousa  Antemortem Photo | 00364542 |
| | | |
| | | |
| | **Connors** | |
| 0180 | Edward Connors  Antemortem Photo (2) | 00379388 |
| 0181 | Edward Connors  Crime Scene Photo 1 | 00354882 |
| 0182 | Edward Connors  Crime Scene Photo 2 | 00354886 |
| 0183 | Edward Connors  Crime Scene Photo 3 | 00354887 |
| 0184 | Edward Connors  Death Certificate | 00354877 |
| | | |
| | | |
| 190-199 | **Leonard** | |
| 0190 | Francis Leonard  Antemortem Photo | 00379342 |
| 0191 | Francis Leonard  Boston Police Department Reports Regarding King | 00354995 |
| 0192 | Francis Leonard  Crime Scene Photo 1 | 00354993 |

| Exh # | Description | Bates # |
|---|---|---|
| 0193 | Francis Leonard  Crime Scene Photo 2 | 00354987 |
| 0194 | Francis Leonard  Crime Scene Photo 3 | |
| 0195 | Francis Leonard  Crime Scene Photo 4 | |
| 0196 | Francis Leonard  Death Certificate | 00354984 |
| | | |
| | | |
| | **Castucci** | |
| 0200 | Richard Castucci  Antemortem Photo | |
| 0201 | Richard Castucci  Autopsy | 00355146 |
| 0202 | Richard Castucci  Crime Scene Photo 1 | 00355153 |
| 0203 | Richard Castucci  Crime Scene Photo 2 | 00355154 |
| 0204 | Richard Castucci  Crime Scene Photo 3 | 00355157 |
| 0205 | Richard Castucci  Crime Scene Photo 4 | 00355159 |
| 0206 | Richard Castucci  Death Certificate | 00355145 |
| 0207 | Richard Castucci  FBI Report dated 01 30 70 Informant Card | 00355161-00355212 |
| 0208 | Richard Castucci  FBI Report dated 04 01 76 regarding | 00355161-00355212 |
| 0209 | Richard Castucci  FBI Report dated 04 26 76 regarding James Sims | 00355161-00355212 |
| 0210 | Richard Castucci  FBI Report dated 09 30 76 | 00355161-00355212 |
| 0211 | Richard Castucci  FBI Report dated 11 08 76 | 00355161-00355212 |
| 0212 | Richard Castucci  FBI Report dated 11 26 76 | 00355161-00355212 |
| 0213 | Richard Castucci  FBI Report dated 12 06 76 | 00355161-00355212 |
| 0214 | Richard Castucci  FBI Report dated 12 15 76 | 00355161-00355212 |
| 0215 | Richard Castucci  FBI Report dated 12 30 76 | 00355161-00355212 |
| 0216 | Richard Castucci  FBI Wanted Poster re Jimmy Sims | |
| 0217 | Richard Castucci  FBI Wanted Poster re Joseph McDonald | 00355302 |
| 0218 | Richard Castucci  Morgue Photo | 00355160 |
| 0219 | Richard Castucci  Squire Club Documents | 00355214 |
| | | |
| | | |
| | **Wheeler** | |
| 0230 | Roger Wheeler Antemortem photo | 00379368 |
| 0231 | Roger Wheeler Autopsy | 00355299 |
| 0232 | Roger Wheeler  Diagram of Southern Hills Country Club | 00355299 |
| 0233 | Roger Wheeler  Donovan Memo to Wheeler Jr 05 06 81 | 00355293 |
| 0234 | Roger Wheeler  Memo to Donovan 09 10 80 | 00355285 |

| Exh # | Description | Bates # |
|-------|-------------|---------|
| 0235 | Roger Wheeler  Morgue Photo 1 | 00355243 |
| 0236 | Roger Wheeler  Morgue Photo 2 | 00355244 |
| 0237 | Roger Wheeler  New York City Department of Corrections Form regarding Joseph MacDonald | 00355301 |
| 0238 | Roger Wheeler  Rutledge Letter to Cagney 06 17 80 | 00355274 |
| 0239 | Roger Wheeler  Wheeler Jr Memo to Donovan 05 20 81 | 00355295 |
| 0240 | Roger Wheeler Cagney Letter to Rutledge 06 09 80 | 00355272 |
| 0241 | Roger Wheeler Crime Scene Photo 01 | 00355229 |
| 0242 | Roger Wheeler Crime Scene Photo 02 | 00355230 |
| 0243 | Roger Wheeler Crime Scene Photo 03 | 00355231 |
| 0244 | Roger Wheeler Crime Scene Photo 04 | 00355232 |
| 0245 | Roger Wheeler  Crime Scene Photo 05 | 00355233 |
| 0246 | Roger Wheeler  Crime Scene Photo 06 | 00355234 |
| 0247 | Roger Wheeler  Crime Scene Photo 07 | 00355235 |
| 0248 | Roger Wheeler  Crime Scene Photo 08 | 00355236 |
| 0249 | Roger Wheeler  Crime Scene Photo 09 | 00355237 |
| 0250 | Roger Wheeler  Crime Scene Photo 10 | 00355238 |
| 0251 | Roger Wheeler  Crime Scene Photo 11 | 00355239 |
| 0252 | Roger Wheeler  Crime Scene Photo 12 | 00355240 |
| | | |
| | | |
| | **Halloran Donahue\** | |
| 0260 | Brian Halloran  Antemortem Photo | |
| 0261 | Brian Halloran  Autopsy | 00355308 |
| 0262 | Brian Halloran  Death Certificate | 00355303 |
| 0263 | Brian Halloran  Medical Examiner Photo | 00355341 |
| 0264 | Brian Halloran and Michael Donahue   1981 04 27 FBI 209 James Bulger regarding Threat to Halloran | 00355382-00355445 |
| 0265 | Brian Halloran and Michael Donahue   1981 10 15 FBI 209 James Bulger regarding Brian Halloran | 00355382-00355445 |
| 0266 | Brian Halloran and Michael Donahue   1981 10 28 FBI 209 James Bulger regarding Brian Halloran | 00355382-00355445 |
| 0267 | Brian Halloran and Michael Donahue   1981 11 05 FBI 209 James Bulger regarding Brian Halloran | 00355382-00355445 |
| 0268 | Brian Halloran and Michael Donahue   1981 12 16 FBI 209 James Bulger regarding Brian Halloran | 00355382-00355445 |
| 0269 | Brian Halloran and Michael Donahue   1982 01 06 FBI Informant Card Halloran | 00355382-00355445 |
| 0270 | Brian Halloran and Michael Donahue   1982 01 06 Halloran Informant Memo | 00355382-00355445 |
| 0271 | Brian Halloran and Michael Donahue   1982 01 07 Halloran Informant Memo | 00355382-00355445 |
| 0272 | Brian Halloran and Michael Donahue   1982 01 28 FBI Memo dated regarding Halloran | 00355382-00355445 |
| 0273 | Brian Halloran and Michael Donahue   1982 03 12 FBI 209 re Halloran with John Morris Initials | 00355382-00355445 |

| Exh # | Description | Bates # |
|---|---|---|
| 0274 | Brian Halloran and Michael Donahue  1982 03 12 FBI 302 regarding Brian Halloran | 00355382-00355445 |
| 0275 | Brian Halloran and Michael Donahue  1982 03 17 FBI Teletype regarding Brian Halloran with John Morris Initials | 00355382-00355445 |
| 0276 | Brian Halloran and Michael Donahue  1982 04 23 FBI 209 James Bulger regarding Brian Halloran | 00355382-00355445 |
| 0277 | Brian Halloran and Michael Donahue  1982 04 26 FBI Memo regarding Halloran Witness Security Program | 00355382-00355445 |
| 0278 | Brian Halloran and Michael Donahue  1982 05 14 FBI 209 James Bulger regarding Brian Halloran | 00355382-00355445 |
| 0279 | Brian Halloran and Michael Donahue  1982 05 14 FBI 209 Stephen Flemmi regarding Brian Halloran | 00355382-00355445 |
| 0280 | Brian Halloran and Michael Donahue  1982 05 25 FBI 209 James Bulger regarding Brian Halloran | 00355382-00355445 |
| 0281 | Brian Halloran and Michael Donahue  1982 06 21 FBI 209 James Bulger regarding Brian Halloran | 00355382-00355445 |
| 0282 | Brian Halloran and Michael Donahue  1982 07 09 FBI 209 James Bulger regarding Brian Halloran | 00355382-00355445 |
| 0283 | Brian Halloran and Michael Donahue  1982 07 14 FBI 209 James Bulger regarding Brian Halloran | 00355382-00355445 |
| 0284 | Brian Halloran and Michael Donahue  Crime Scene Photo 1 | 00355319 |
| 0285 | Brian Halloran and Michael Donahue  Crime Scene Photo 2 | 00355321 |
| 0286 | Brian Halloran and Michael Donahue  Crime Scene Photo 3 | 00355323 |
| 0287 | Brian Halloran and Michael Donahue  Crime Scene Photo 4 | 00355324 |
| 0288 | Brian Halloran and Michael Donahue  Crime Scene Photo 5 | 00355327 |
| 0289 | Brian Halloran and Michael Donahue  Crime Scene Photo 6 | 00355329 |
| 0290 | Brian Halloran and Michael Donahue  RMV Documents | 00355343 |
| 0291 | Michael Donahue  Antemortem Photo | |
| 0292 | Michael Donahue  Autopsy | 00355314 |
| 0293 | Michael Donahue  Death Cert | 00355305 |
| 0294 | Michael Donahue  Medical Examiner Photo | 00355340 |
| | | |
| | | |
| | **Callahan** | |
| 0300 | John Callahan  1981 05 29 FBI Teletype regarding Wheeler Murder | 00355544-00355644 |
| 0301 | John Callahan  1981 06 19 FBI Teletype from OK re Callahan | 00355544-00355644 |
| 0302 | John Callahan  1981 06 26 FBI Teletype from Boston re Connolly contact with Bulger and Flemmi | 00355544-00355644 |
| 0303 | John Callahan  1981 07 10 FBI Airtel from Oklahoma City regarding Wheeler | 00355544-00355644 |
| 0304 | John Callahan  1981 07 30 FBI Teletype from Boston re Connolly contact with Bulger and Flemmi | 00355544-00355644 |
| 0305 | John Callahan  1981 08 28 FBI Teletype regarding Callahan | 00355544-00355644 |
| 0306 | John Callahan  1981 09 22 FBI Teletype regarding Callahan | 00355544-00355644 |
| 0307 | John Callahan  1981 12 24 FBI Airtel reassigning Wheeler to Montanari | 00355544-00355644 |
| 0308 | John Callahan  1982 05 18 FBI Teletype regarding Halloran | 00355544-00355644 |
| 0309 | John Callahan  1982 05 20 FBI Teletype | 00355544-00355644 |
| 0310 | John Callahan  1982 05 27 FBI Memo from Fitzpatrick | 00355544-00355644 |

| Exh # | Description | Bates # |
|---|---|---|
| 0311 | John Callahan  1982 05 27 FBI Memo to SOG squad | 00355544-00355644 |
| 0312 | John Callahan  1982 06 11 FBI Airtel regarding photos of Bulger and others | 00355544-00355644 |
| 0313 | John Callahan  1982 06 15 FBI Airtel regarding Halloran Cooperation | 00355544-00355644 |
| 0314 | John Callahan  1982 07 02 FBI Memo regarding Roger Wheeler and Federal Grand Jury Activity | 00355544-00355644 |
| 0315 | John Callahan  1982 07 02 FBI Teletype from Oklahoma City regarding Callahan | 00355544-00355644 |
| 0316 | John Callahan  1982 07 08 FBI Teletype from Boston regarding Callahan | 00355544-00355644 |
| 0317 | John Callahan  1982 07 09 FBI 209 Connolly contact with Flemmi re Callahan | 00355544-00355644 |
| 0318 | John Callahan  1983 04 07 FBI Memo re Connolly contact with Bulger on 5 27 1981 | 00355544-00355644 |
| 0319 | John Callahan  Antemortem Photo | 00379346 |
| 0320 | John Callahan  Antemortem Photo2 | |
| 0321 | John Callahan  Autopsy | 00355449 |
| 0322 | John Callahan  Bulger Mug Shot | |
| 0323 | John Callahan  Crime Scene Photo 1 | 00355459 |
| 0324 | John Callahan  Crime Scene Photo 2 | 00355460 |
| 0325 | John Callahan  Crime Scene Photo 3 | 00355462 |
| 0326 | John Callahan  Crime Scene Photo 4 | 00355464 |
| 0327 | John Callahan  Death Certificate | 00355448 |
| 0328 | John Callahan  FBI Document noting John Morris Attendance at FLETC in June 1982 | 00122397 |
| 0329 | John Callahan  James Bulger and Stephen Flemmi Mug Shots 11 22 83 | |
| 0330 | John Callahan  Medical Examiner Photo 1 | 00355470 |
| 0331 | John Callahan  Medical Examiner Photo 2 | 00355466 |
| 0332 | John Callahan  Medical Examiner Photo 3 | 00355467 |
| 0333 | John Callahan  Medical Examiner Photo 4 | 00355468 |
| 0334 | John Callahan  Medical Examiner Photo 5 | 00355465 |
| 0335 | John Callahan  Photo of R and J Motors 1 | 00355539 |
| 0336 | John Callahan  Photo of R and J Motors 2 | 00355542 |
| 0337 | John Callahan  Photo of Storage Facility | 00355536 |
| 0338 | John Callahan  Photo of Storage Unit | 00355536 |
| 0339 | John Callahan  Photo of Storage Units | 00355537 |
| | | |
| | | |
| | **Informant Files and Regulations\** | |
| 0350 | AG Levi Informant Guidelines 12 15 76 | |
| 0351 | FBI Manual Section 108 Criminal Informants 1976 | |
| 0352 | FBI MIOG Section 137 Informants 1981 | |

| Exh # | Description | Bates # |
|-------|-------------|---------|
| 0353 | Flemmi FBI 209s Inserts 63 through 192 | 00002339-00002686 |
| 0354 | James Bulger FBI Informant Card | 00379330 |
| 0355 | James Bulger FBI Informant File  Main File Portions | 00003740-00003977 |
| 0356 | James Bulger Informant File FBI 209 Inserts 1 through 150 | 00002781-00003169 |
| 0357 | James Bulger Informant File FBI 209 inserts 151 through 307 | 00003170-00003510 |
| 0358 | Stephen Flemmi FBI Informant Card | 00379332 |
| | | |
| | | |
| | **Florian Hall** | |
| 0365 | Florian Hall Photo 01 Scene Photo Florian Hall | 00000553-00001306 |
| 0366 | Florian Hall Photo 02 Dig Site Area of excavation looking west | 00000553-00001306 |
| 0367 | Florian Hall Photo 03 Dig Site Area of Excavation Looking East | 00000553-00001306 |
| 0368 | Florian Hall Photo 04 Dig Site Area of Excavation Looking Northwest | 00000553-00001306 |
| 0369 | Florian Hall Photo 05 Dig Site Area of Excavation Looking East | 00000553-00001306 |
| 0370 | Florian Hall Photo 06 Dig Site Area of Excavation Bobcat | 00000553-00001306 |
| 0371 | Florian Hall Photo 07 Dig Site Area of excavation | 00000553-00001306 |
| 0372 | Florian Hall Photo 08 Dig Site Area of Excavation Bone Recovery | 00000553-00001306 |
| 0373 | Florian Hall Photo 09 Dig Site Area of Excavation | 00000553-00001306 |
| 0374 | Florian Hall Photo 10 Empty front loader to sift material | 00000553-00001306 |
| 0375 | Florian Hall Photo 11 Empty Front Loader to Sift Material | 00000553-00001306 |
| 0376 | Florian Hall Photo 12 Tent over dig site | 00000553-00001306 |
| 0377 | Florian Hall Photo 13 Top of grave site | 00000553-00001306 |
| 0378 | Florian Hall Photo 14 Backhoe recovery Barrett | 00000553-00001306 |
| 0379 | Florian Hall Photo 15 Backhoe recovery Barrett | 00000553-00001306 |
| 0380 | Florian Hall Photo 16 0050 hours body bag, rope | 00000553-00001306 |
| 0381 | Florian Hall Photo 17 Body 1 plus foot bones | 00000553-00001306 |
| 0382 | Florian Hall Photo 18 0210 hours | 00000553-00001306 |
| 0383 | Florian Hall Photo 19 0315 hours | 00000553-00001306 |
| 0384 | Florian Hall Photo 20 0315 close ups | 00000553-00001306 |
| 0385 | Florian Hall Photo 21 0315 close ups | 00000553-00001306 |
| 0386 | Florian Hall Photo 22 0350 removed body bag | 00000553-00001306 |
| 0387 | Florian Hall Photo 23 0350 close ups | 00000553-00001306 |
| 0388 | Florian Hall Photo 24 0430 View of Barrett and Hussey | 00000553-00001306 |
| 0389 | Florian Hall Photo 25 Close ups of Barrett and Hussey | 00000553-00001306 |
| 0390 | Florian Hall Photo 26 Close up of Barrett and Hussey | 00000553-00001306 |

| Exh # | Description | Bates # |
|---|---|---|
| 0391 | Florian Hall Photo 27 0510 Barrett and Hussey | 00000553-00001306 |
| 0392 | Florian Hall Photo 28 0510 Barrett and Hussey | 00000553-00001306 |
| 0393 | Florian Hall Photo 29 0545 Body 2 Hussey | 00000553-00001306 |
| 0394 | Florian Hall Photo 30 0545 Close up Hussey | 00000553-00001306 |
| 0395 | Florian Hall Photo 31 0545 Hussey spine and pelvis | 00000553-00001306 |
| 0396 | Florian Hall Photo 32 0545 Hussey skull | 00000553-00001306 |
| 0397 | Florian Hall Photo 33 0545 Hussey skull close up with ME body bag | 00000553-00001306 |
| 0398 | Florian Hall Photo 34 0645 McIntyre exposed, Hussey removed | 00000553-00001306 |
| 0399 | Florian Hall Photo 35 0645 Close up McIntyre skull | 00000553-00001306 |
| 0400 | Florian Hall Photo 36 Bodies exposed | 00000553-00001306 |
| 0401 | Florian Hall Photo 37 Barrett skull with Hussey and McIntyre visible | 00000553-00001306 |
| 0402 | Florian Hall Photo 38 0510 Barrett skull | 00000553-00001306 |
| 0403 | Florian Hall Photo 39 Barrett removed  Hussey | 00000553-00001306 |
| 0404 | Florian Hall Photo 40 McIntyre | 00000553-00001306 |
| 0405 | Florian Hall Photo 41 McIntyre | 00000553-00001306 |
| 0406 | Florian Hall Photo 42 Bottom of pit | 00000553-00001306 |
| 0407 | Florian Hall Photo 43 Barrett toe tag | 00000553-00001306 |
| 0408 | Florian Hall Photo 44 Barrett full body inventory excavation, post mortem trauma to legs | 00000553-00001306 |
| 0409 | Florian Hall Photo 45 Barrett skull anterior view | 00000553-00001306 |
| 0410 | Florian Hall Photo 46 Bottom of skull | 00000553-00001306 |
| 0411 | Florian Hall Photo 47 Skull perimortem fracture to upper jaw, teeth removed in perimortem period | 00000553-00001306 |
| 0412 | Florian Hall Photo 48 Lateral view of right upper jaw shows fractured tooth with root still embedded | 00000553-00001306 |
| 0413 | Florian Hall Photo 49 Lateral view of left upper jaw showing possible perimortem damage | 00000553-00001306 |
| 0414 | Florian Hall Photo 50 Full body | 00000553-00001306 |
| 0415 | Florian Hall Photo 51 Transverse fracture of lower jaw | 00000553-00001306 |
| 0416 | Florian Hall Photo 52 Lower jaw view of fractures from tooth removal | 00000553-00001306 |
| 0417 | Florian Hall Photo 53 Barrett skull | 00000553-00001306 |
| 0418 | Florian Hall Photo 54 Skull with toe tag | 00000553-00001306 |
| 0419 | Florian Hall Photo 55 Basal view of skull | 00000553-00001306 |
| 0420 | Florian Hall Photo 56 Frontal view of skull | 00000553-00001306 |
| 0421 | Florian Hall Photo 57 Lateral view of left side of skull shows perimortem damage to tooth pockets in alveolar region | 00000553-00001306 |
| 0422 | Florian Hall Photo 58 Super | 00000553-00001306 |
| 0423 | Florian Hall Photo 59 Interior left of mandible compression fractures peri mortem | 00000553-00001306 |
| 0424 | Florian Hall Photo 60 Anterior view lower mandible showing tooth removal | 00000553-00001306 |
| 0425 | Florian Hall Photo 61 Full body inventory | 00000553-00001306 |

| Exh # | Description | Bates # |
|---|---|---|
| 0426 | Florian Hall Photo 62 Lateral view left side of skull | 00000553-00001306 |
| 0427 | Florian Hall Photo 63 Right pelvis with visceral scratches and gouged area | 00000553-00001306 |
| 0428 | Florian Hall Photo 64 Scapula showing same damage as | 00000553-00001306 |
| 0429 | Florian Hall Photo 65 Lower jaw with toe tag | 00000553-00001306 |
| 0430 | Florian Hall Photo 66 Inferior view of maxillary upper jaw  perimortem damage to alveolar bone | 00000553-00001306 |
| 0431 | Florian Hall Photo 67 Right lateral view of maxillary  Compression fractures and tooth removal | 00000553-00001306 |
| 0432 | Florian Hall Photo 68 Skull with bullet hole from lateral left view  Penetrating wound to left mastoid. | 00000553-00001306 |
| 0433 | Florian Hall Photo 69 Inferior view of base of skull showing damage to maxilla. | 00000553-00001306 |
| 0434 | Florian Hall Photo 70 Right side of skull. No trauma. Damage to maxilla. | 00000553-00001306 |
| 0435 | Florian Hall Photo 71 Superior view of jaw with fractures. | 00000553-00001306 |
| 0436 | Florian Hall Photo 72 Body inventory. | 00000553-00001306 |
| 0437 | Florian Hall Photo 73 Hyoid bone intact Anterior left atlas first vertebrate removed through fracture indicates gunshot | 00000553-00001306 |
| 0438 | Florian Hall Photo 74 Anatomical display of hyoid and atlas showing damage. | 00000553-00001306 |
| 0439 | Florian Hall Photo 75 Left lateral view of mandible showing fracture. | 00000553-00001306 |
| 0440 | Florian Hall Photo 76 Right ulna hairline fracture possibly defensive Wound to wrist area. | 00000553-00001306 |
| 0441 | Florian Hall Photo 77 Full body inventory | 00000553-00001306 |
| 0442 | Florian Hall Photo 78 Skull | 00000553-00001306 |
| 0443 | Florian Hall Photo 79 Interior view of skull with copper staining from bullet fragment | 00000553-00001306 |
| 0444 | Florian Hall Video 1 | 00317727-00317740 |
| | | |
| | | |
| | **Arthur Bucky Barrett\** | |
| 0460 | Arthur Barrett  Aerial View of D Street Warehouse | 00355829 |
| 0461 | Arthur Barrett  Antemortem Photo | 00355828 |
| 0462 | Arthur Barrett  Death Certificate | 00355818 |
| 0463 | Arthur Barrett  Dental Comparison 1 | 00355819-00355823 |
| 0464 | Arthur Barrett  Dental Comparison 2 | 00355820 |
| 0465 | Arthur Barrett  Dental Comparison 3 | 00355821 |
| 0466 | Arthur Barrett  Dental Comparison 4 | 00355822 |
| 0467 | Arthur Barrett  Forensic Dentist Report | 00355823 |
| 0468 | Arthur Barrett  Reliagene Report dated 03 12 03 | 00355113 |
| 0469 | Arthur Barrett  Reliagene Report dated 07 03 03 | 00355117 |
| 0470 | Facsimile Human Skull  Copy | N/A |
| | | |
| | | |

| Exh # | Description | Bates # |
|-------|-------------|---------|
| | **John McIntyre** | |
| 0475 | John McIntyre 10 17 84 Customs Agents Interview of McIntyre | 00355913 |
| 0476 | John McIntyre 10 17 84 Customs Report regarding McIntyre Information on Marijuana Shipment | 00355849-00355885 |
| 0477 | John McIntyre 10 17 84 Customs Report regarding McIntyre Information on Weapons Shipment | 00355849-00355885 |
| 0478 | John McIntyre 11 29 84 Acknowledgement of Receipt of 20000 Dollars by John Bates aka John McIntyre | 00355849-00355885 |
| 0479 | John McIntyre 11 29 84 Customs Report regarding information received 10 20 84 | 00355849-00355885 |
| 0480 | John McIntyre 11 29 84 Customs Report regarding information received 10 22 84 | 00355849-00355885 |
| 0481 | John McIntyre 11 29 84 Customs Report regarding information received 10 24 84 | 00355849-00355885 |
| 0482 | John McIntyre 11 29 84 Customs Report regarding Information received 10 26 84 | 00355849-00355885 |
| 0483 | John McIntyre 11 29 84 Customs Report regarding information received 11 22 84 | 00355849-00355885 |
| 0484 | John McIntyre Antemortem Photo | 00379349 |
| 0485 | John McIntyre Death Certificate | 00355830 |
| 0486 | John McIntyre Dental Comparison | 00355975 |
| 0487 | John McIntyre Forensic Dental Examination Report | 00355980 |
| 0488 | John McIntyre Informant Files | 00355849-00355885 |
| 0489 | John McIntyre Medical and Dental Records | 00355831 |
| 0490 | John McIntyre Ramsland Photo | 00379366 |
| 0491 | John McIntyre Recovered Bullet Copy | N/A |
| 0492 | John McIntyre Reliagene Report dated 05 12 03 | 00355104 |
| 0493 | John McIntyre Reliagene Report dated 07 03 03 | 00355108 |
| 0494 | John McIntyre Valhalla Photo 2 | 00364677 |
| 0495 | John McIntyre Valhalla Photo 3 | 00364678 |
| | | |
| | | |
| | **Deborah Hussey\** | |
| 0500 | Deborah Hussey Antemortem | 00379336 |
| 0501 | Deborah Hussey Death Certificate | 00355981 |
| 0502 | Deborah Hussey Reliagene Report dated 06 13 00 | 00355121 |
| | | |
| | | |
| | **Neponset** | |
| 0505 | Neponset Dig Video | 00317727-00317740 |
| 0506 | Neponset Photo 01 Aerial view of dig site | 00000553-00001306 |
| 0507 | Neponset Photo 02 Aerial view showing Bulger condo | 00000553-00001306 |
| 0508 | Neponset Photo 03 Aerial view showing peninsula | 00000553-00001306 |

| Exh # | Description | Bates # |
|---|---|---|
| 0509 | Neponset Photo 04 Aerial view showing Commander Shea Boulevard | 00000553-00001306 |
| 0510 | Neponset Photo 05 Aerial view at high tide | 00000553-00001306 |
| 0511 | Neponset Photo 06 at King Site Dig area under rail line looking northeast | 00000553-00001306 |
| 0512 | Neponset Photo 07 at King Site Dig area under rail line looking southwest | 00000553-00001306 |
| 0513 | Neponset Photo 08 at King Site Commencing excavation looking south | 00000553-00001306 |
| 0514 | Neponset Photo 09 at King Site Excavation before finding King | 00000553-00001306 |
| 0515 | Neponset Photo 10 at King Site Excavation before finding King | 00000553-00001306 |
| 0516 | Neponset Photo 11 at King Site Excavation of berm | 00000553-00001306 |
| 0517 | Neponset Photo 12 at King Site King skull and bullet proof vest. Backhoe spoil upon discovery of remains. | 00000553-00001306 |
| 0518 | Neponset Photo 13 at King Site King recovery side wall original spoil area. | 00000553-00001306 |
| 0519 | Neponset Photo 14 at King site King recovery side wall original spoil area. Closeup. | 00000553-00001306 |
| 0520 | Neponset Photo 15 at King Site King recovery water | 00000553-00001306 |
| 0521 | Neponset Photo 16 at King Site King skull | 00000553-00001306 |
| 0522 | Neponset Photo 17 at King Site Dig site original grave location | 00000553-00001306 |
| 0523 | Neponset Photo 18 at King Site Bullet proof vest in dig area | 00000553-00001306 |
| 0524 | Neponset Photo 19 at King Site Sidewall showing clothing | 00000553-00001306 |
| 0525 | Neponset Photo 20 at King Site Spine and pelvis | 00000553-00001306 |
| 0526 | Neponset Photo 21 at King Site Clothing with arm bone exposed | 00000553-00001306 |
| 0527 | Neponset Photo 22 at King Site Claddagh ring | 00000553-00001306 |
| 0528 | Neponset Photo 23 at King Site Claddagh ring removed | 00000553-00001306 |
| 0529 | Neponset Photo 24 at King Site Clothing containing bones | 00000553-00001306 |
| 0530 | Neponset Photo 25 at King Site Burial pit after excavation | 00000553-00001306 |
| 0531 | Neponset Photo 26 at King Site Plan view of body profile showing spine, torso, shirt cuffs. | 00000553-00001306 |
| 0532 | Neponset Photo 27 at King Site Driving gloves | 00000553-00001306 |
| 0533 | Neponset Photo 28 at King Site Clothing 1 | 00000553-00001306 |
| 0534 | Neponset Photo 29 at King Site Clothing 2 | 00000553-00001306 |
| 0535 | Neponset Photo 30 from King Site Skull reconstruction showing bullet hole | 00000553-00001306 |
| 0536 | Neponset Photo 31 from King Site Skull reconstruction showing bullet hole – close up | 00000553-00001306 |
| 0537 | Neponset Photo 32 from King Site Skull Exterior View | 00000553-00001306 |
| 0538 | Neponset Photo 33 at Davis Site Body discovery. Backhoe with head in plastic and rope. | 00000553-00001306 |
| 0539 | Neponset Photo 34 at Davis Site Body discovery. Backhoe with head in plastic and rope - Close up | 00000553-00001306 |
| 0540 | Neponset Photo 35 at Davis Site Body wrapped in plastic | 00000553-00001306 |
| 0541 | Neponset Photo 36 at Davis Site Body wrapped in plastic showing rope | 00000553-00001306 |
| 0542 | Neponset Photo 37 at Davis Site Rope with knot | 00000553-00001306 |
| 0543 | Neponset Photo 38 at Davis Site Burial pit | 00000553-00001306 |

| Exh # | Description | Bates # |
|---|---|---|
| 0544 | Neponset Photo 39 at Davis Site  Plastic bag with skull on tarp | 00000553-00001306 |
| 0545 | Neponset Photo 40 at Davis Site  Ribs in pit | 00000553-00001306 |
| 0546 | Neponset Photo 41 at Davis Site  Pit and sidewall after recovery | 00000553-00001306 |
| 0547 | Neponset Photo 42 at Davis Site  Leg bones after body recovery | 00000553-00001306 |
| 0548 | Neponset Photo 43 from Davis Site  Skull   lateral view | 00000553-00001306 |
| 0549 | Neponset Photo 44 from Davis Site  Skull   frontal view | 00000553-00001306 |
| 0550 | Neponset Photo 45 from Davis Site  Skull   superior | 00000553-00001306 |
| 0551 | Neponset Photo 46 from Davis Site  Full body | 00000553-00001306 |
| 0552 | Neponset Photo 47 from Davis Site  Skull showing post-mortem damage | 00000553-00001306 |
|  |  |  |
|  | **Thomas King** |  |
| 0560 | Thomas King  Antemortem Photo | 00354983 |
| 0561 | Thomas King  Bulletproof Vest | 00354982 |
| 0562 | Thomas King  Claddagh Ring - Copy | N/A |
| 0563 | Thomas King  Death Certificate | 00354888 |
| 0564 | Thomas King  Reliagene Report dated 04 25 01 | 00355127 |
|  |  |  |
|  | **Debra Davis** |  |
| 0570 | Debra Davis  Antemortem photo | 00379337 |
| 0571 | Debra Davis  Death Certificate | 00355649 |
| 0572 | Debra Davis  Missing Persons Report | 00355701 |
| 0573 | Debra Davis  Reliagene Report on Davis and King | 00355127 |
|  |  |  |
|  | **Tenean Beach** |  |
| 0580 | Tenean Beach Photo 01 Connolly Road | 00000553-00001306 |
| 0581 | Tenean Beach Photo 02 Beach Video Looking North | 00000553-00001306 |
| 0582 | Tenean Beach Photo 03 Beach video looking north | 00000553-00001306 |
| 0583 | Tenean Beach Photo 04 Area of excavation | 00000553-00001306 |
| 0584 | Tenean Beach Photo 05 Area of excavation | 00000553-00001306 |
| 0585 | Tenean Beach Photo 06 Excavation commencing   backhoe | 00000553-00001306 |
| 0586 | Tenean Beach Photo 07 Excavation commencing   cars | 00000553-00001306 |
| 0587 | Tenean Beach Photo 08 Excavation commencing | 00000553-00001306 |
| 0588 | Tenean Beach Photo 09 Pit showing rocks | 00000553-00001306 |

| Exh # | Description | Bates # |
|---|---|---|
| 0589 | Tenean Beach Photo 10 Rocks  At ID witness point | 00000553-00001306 |
| 0590 | Tenean Beach Photo 11 Rocks | 00000553-00001306 |
| 0591 | Tenean Beach Photo 12 More rocks | 00000553-00001306 |
| 0592 | Tenean Beach Photo 13 Rocks removed   organic layer | 00000553-00001306 |
| 0593 | Tenean Beach Photo 14 Pit with cloth showing | 00000553-00001306 |
| 0594 | Tenean Beach Photo 15 Pit with cloth showing   close up | 00000553-00001306 |
| 0595 | Tenean Beach Photo 16 Pit   more cloth exposed | 00000553-00001306 |
| 0596 | Tenean Beach Photo 17 Pit   water level | 00000553-00001306 |
| 0597 | Tenean Beach Photo 18 Pit   clothing exposed under water rock | 00000553-00001306 |
| 0598 | Tenean Beach Photo 19 Pit   clothing removal rock removal | 00000553-00001306 |
| 0599 | Tenean Beach Photo 20 Pit   tibia exposed | 00000553-00001306 |
| 0600 | Tenean Beach Photo 21 Pit   level 3   fragmental cranium and cloth | 00000553-00001306 |
| 0601 | Tenean Beach Photo 22 Pit   level 3   close up | 00000553-00001306 |
| 0602 | Tenean Beach Photo 23 Pit   legs and shoes | 00000553-00001306 |
| 0603 | Tenean Beach Photo 24 Pit  legs shoes and cloth | 00000553-00001306 |
| 0604 | Tenean Beach Photo 25 Claddagh ring exposed | 00000553-00001306 |
| 0605 | Tenean Beach Photo 26 Claddagh ring exposed   close up | 00000553-00001306 |
| 0606 | Tenean Beach Photo 27 Full body view | 00000553-00001306 |
| 0607 | Tenean Beach Photo 28 Full body view | 00000553-00001306 |
| 0608 | Tenean Beach Photo 29 Full body view | 00000553-00001306 |
| 0609 | Tenean Beach Photo 30 Cranium  removed with dentures | 00000553-00001306 |
| 0610 | Tenean Beach Photo 31 Bullet in cranium | 00000553-00001306 |
| 0611 | Tenean Beach Photo 32 Bullet   Item 34 from skull | 00000553-00001306 |
| 0612 | Tenean Beach Photo 33 Dentures | 00000553-00001306 |
| 0613 | Tenean Beach Photo 34 Cranium with brain matter | 00000553-00001306 |
| 0614 | Tenean Beach Photo 35 Pelvis showing male characteristics | 00000553-00001306 |
| 0615 | Tenean Beach Photo 36 2nd bullet   Item No 37 from skull | 00000553-00001306 |
| 0616 | Tenean Beach Photo 37 Indentation in cranium from bullet entry  no exit | 00000553-00001306 |
| 0617 | Tenean Beach Photo 38 Teeth   Tested for DNA   Negative | 00000553-00001306 |
| 0618 | Tenean Beach Photo 39 Inside of skull showing bullet indentation | 00000553-00001306 |
| 0619 | Tenean Beach Photo 40 Underwater with pelvic fragments | 00000553-00001306 |
| 0620 | Tenean Beach Photo 41 Platform shoes with leg bones | 00000553-00001306 |
| 0621 | Tenean Beach Photo 42 Cranium fragments with brain matter with lower jaw | 00000553-00001306 |
| 0622 | Tenean Beach Photo 43 Inside of cranium showing staining indentation | 00000553-00001306 |
| 0623 | Tenean Beach Photo 44 Shirt Jacket | 00000553-00001306 |

| Exh # | Description | Bates # |
|---|---|---|
| 0624 | Tenean Beach Video  Dig Video | |
| | | |
| | | |
| | **Paul McGonagle** | |
| 0630 | Paul McGonagle  Recovered Bullets Copy | N/A |
| 0631 | Paul McGonagle Antemortem Photo | 00355095 |
| 0632 | Paul McGonagle Claddagh Ring 1 | 00355090 |
| 0633 | Paul McGonagle Claddagh Ring 2 | 00355091 |
| 0634 | Paul McGonagle Claddagh Ring | 00355092 |
| 0635 | Paul McGonagle Death Certificate | 00355001 |
| 0636 | Paul Mcgonagle Dentures | 00355094 |
| 0637 | Paul McGonagle Medical Examiner Photos 01 | 00355003 |
| 0638 | Paul McGonagle Medical Examiner Photos 02 | 00355004 |
| 0639 | Paul McGonagle Medical Examiner Photos 03 | 00355005 |
| 0640 | Paul McGonagle Medical Examiner Photos 04 | 00355006 |
| 0641 | Paul McGonagle Medical Examiner Photos 05 | 00355007 |
| 0642 | Paul McGonagle Medical Examiner Photos 06 | 00355008 |
| 0643 | Paul McGonagle Medical Examiner Photos 07 | 00355009 |
| 0644 | Paul McGonagle Medical Examiner Photos 08 | 00355010 |
| 0645 | Paul McGonagle Medical Examiner Photos 09 | 00355011 |
| 0646 | Paul McGonagle Medical Examiner Photos 10 | 00355012 |
| 0647 | Paul McGonagle Medical Examiner Photos 11 | 00355013 |
| 0648 | Paul McGonagle Medical Examiner Photos 12 | 00355014 |
| 0649 | Paul McGonagle Remaining Clothing | 00355093 |
| | | |
| | | |
| | **Reliagene Information** | |
| 0655 | Reliagene Accredidations | 00355134 |
| 0656 | Reliagene PowerPoint | 00355096 |
| | | |
| | | |
| | **Jail Calls and transcripts\** | |
| 0660 | James Bulger Plymouth Prison Call Recordings  09 25 12 Transcript Excerpt regarding Exchange of Cash | |
| 0661 | James Bulger Plymouth Prison Call Recordings  10 13 12 Transcript Excerpt regarding Murder of Edward Connors | |
| 0662 | James Bulger Plymouth Prison Call Recordings  Audio for 09 25 12 Transcript Excerpt regarding Exchange of Cash | |

| Exh # | Description | Bates # |
|---|---|---|
| 0663 | James Bulger Plymouth Prison Call Recordings  Audio for 10 13 12 Transcript Excerpt regarding the Murder of Edward Connors | |
| | | |
| | | |
| | **BLM RVS Non-check** | |
| 0670 | SBLM RVS 1099 Statements for Recipients 1987 | |
| 0671 | SBLM RVS 1099 Statements for Recipients 1988 | |
| 0672 | SBLM RVS 1099 Statements for Recipients 1989 | |
| 0673 | SBLM RVS 1986 James Bulger  SBLM Earnings Record | 00356190-00356251 |
| 0674 | SBLM RVS 1986 Kevin Weeks SBLM Earnings Record | 00356190-00356251 |
| 0675 | SBLM RVS 1986 Stephen Flemmi SBLM Earnings Record | 00356190-00356251 |
| 0676 | SBLM RVS 1987 James Bulger SBLM Earnings Record | 00356190-00356251 |
| 0677 | SBLM RVS 1987 Kevin Weeks SBLM Earnings Record | 00356190-00356251 |
| 0678 | SBLM RVS 1987 Stephen Flemmi SBLM Earnings Record | 00356190-00356251 |
| 0679 | SBLM RVS 1988 James Bulger SBLM Earnings Record | 00356190-00356251 |
| 0680 | SBLM RVS 1988 Kevin Weeks SBLM Earnings Record | 00356190-00356251 |
| 0681 | SBLM RVS 1988 Stephen Flemmi SBLM Earnings Record | 00356190-00356251 |
| 0682 | SBLM RVS 1989 James Bulger SBLM Earnings Record | 00356190-00356251 |
| 0683 | SBLM RVS 1989 Stephen Flemmi SBLM Earnings Record | 00356190-00356251 |
| 0684 | SBLM RVS 1990 James Bulger SBLM Earnings Record | 00356190-00356251 |
| 0685 | SBLM RVS 1990 Kevin Weeks SBLM Earnings Record | 00356190-00356251 |
| 0686 | SBLM RVS 1990 Stephen Flemmi SBLM Earnings Record | 00356190-00356251 |
| 0687 | SBLM RVS Agreement between Stippos Inc and Kevin Weeks | 00356166 |
| 0688 | SBLM RVS Articles of Organization for Rotary Variety Store Company 1986 | 00356377 |
| 0689 | SBLM RVS Articles of Organization for South Boston Liquor Mart 1986 | 00356182 |
| 0690 | SBLM RVS Articles of Organization for Stippos Inc | 00356139 |
| 0691 | SBLM RVS Declaration of Nominee Trust for 309 Old Colony Ave 1985 | 00356361 |
| 0692 | SBLM RVS Declaration of Shamrock Realty Trust | 00356254 |
| 0693 | SBLM RVS Deed Short Form Abigail Burns and Kevin Weeks | 00356176 |
| 0694 | SBLM RVS Discharge of Mortgage by Abigail Burns to Kevin Weeks 1989 | 00356252 |
| 0695 | SBLM RVS IRS Form 1099 Statements for Bulger Weeks and Mary Flemmi 1986 | 00356253 |
| 0696 | SBLM RVS January 1984 Documents adding Kevin Weeks as Signatory | 00356165 |
| 0697 | SBLM RVS Kevin ONeil Mortgage for 309 Old Colony Ave 1985 | 00356366 |
| 0698 | SBLM RVS Lease by and between Abigail Burns as Lessor and Stephen Rakes | 00356143 |
| 0699 | SBLM RVS Mortgage Note by and Between Abigail Burns and Kevin Weeks 1984 | 00356178 |
| 0700 | SBLM RVS ONeil Gordon McIntyre and James Bulger Mortgage 1989 | 00356261 |

| Exh # | Description | Bates # |
|---|---|---|
| 0701 | SBLM RVS Promissory Note 12.8.89 | 00356281 |
| 0702 | SBLM RVS Quitclaim Deed among Kevin Weeks Mary Flemmi James Bulger 1989 | 00356253 |
| 0703 | SBLM RVS Quitclaim Deed by and among Kevin ONeil and Kevin Weeks for Rotary Variety 1994 | 00356260 |
| 0704 | SBLM RVS Quitclaim Deed by and among Kevin Weeks James Bulger and Mary Flemmi 1986 | |
| 0705 | SBLM RVS Quitclaim Deed by James Bulger Kevin ONeil Gordon McIntyre 1989 | 00356260 |
| 0706 | SBLM RVS Quitclaim Deed Midtown Construction 1985 | 00356375 |
| 0707 | SBLM RVS Standard Form Purchase and sale Agreement 1984 | 00356172 |
| 0708 | SBLM RVS US Trust Norfolk  Stippos Inc Loan for 300000 | 00365180 |
| | | |
| | | |
| | **SBLM RVS Checks** | |
| 0720 | Group 101   Check         02 09 90 | 00356695 |
| 0721 | Group 101   Statement  02 09 90 | |
| 0722 | Group 102   Check         03 12 90 | 00356696 |
| 0723 | Group 102   Statement  03 12 90 | |
| 0724 | Group 103   Check         04.19.90 | 00356697 |
| 0725 | Group 103   Statement  04 19 90 | |
| 0726 | Group 104   Check         05 11 90 | 00356698 |
| 0727 | Group 104   Statement  05 11 90 | |
| 0728 | Group 109   Check         08 15 90 | 00356699 |
| 0729 | Group 109   Statement  08 15 90 | |
| 0730 | Group 115   Check         10 15 90 | |
| 0731 | Group 115   Statement  10 15 90 | |
| 0732 | Group 118   Check         12 13 90 | 00356702 |
| 0733 | Group 118   Deposit Ticket  12.13.90 | 00356700 |
| 0734 | Group 118   Statement   12 13 90 | |
| 0735 | Group 123   Check         02 14 91 | 00356703 |
| 0736 | Group 123   Statement   02 14 91 | |
| 0737 | Group 128   Check         05.10.91 | 00356706 |
| 0738 | Group 128   Deposit Ticket  05 10 91 | 00356704 |
| 0739 | Group 128   Statement   05 10 91 | |
| 0740 | Group 131   Check         08 08 91 | 00356709 |
| 0741 | Group 131   Deposit Ticket  08 08 91 | |
| 0742 | Group 131   Statement  08 08 91 | |
| 0743 | Group 142 Check         12 11 91 | 00356712 |

| Exh # | Description | Bates # |
|---|---|---|
| 0744 | Group 142  Deposit Ticket  12 11 91 | 00356710 |
| 0745 | Group 142  Statement  12 11 91 | |
| 0746 | Group 144  Check       01 10 92 | 00356714 |
| 0747 | Group 144  Statement  01 10 92 | |
| 0748 | Group 146  Check       02 07 92 | 00356717 |
| 0749 | Group 146  Deposit Ticket  02 07 92 | 00356715 |
| 0750 | Group 146  Statement  02 07 92 | |
| 0751 | Group 148  Check       03 10 92 | 00356721 |
| 0752 | Group 148  Deposit Ticket  03 10 92 | 00356719 |
| 0753 | Group 148  Statement  03 10 92 | |
| 0754 | Group 151  Check       04 09 92 | 00356724 |
| 0755 | Group 151  Deposit Ticket  04 09 92 | 00356722 |
| 0756 | Group 151  Statement  04 09 92 | |
| 0757 | Group 153  Check       05 16 92 | 00356728 |
| 0758 | Group 153  Deposit Ticket  05 16 92 | 00356726 |
| 0759 | Group 153  Statement 05 16 92 | |
| 0760 | Group 156  Check  06 11 92 | 00356732 |
| 0761 | Group 156  Deposit Ticket  06 11 92 | 00356730 |
| 0762 | Group 156  Statement  06 11 92 | |
| 0763 | Group 160  Check   07 10 92 | 00356736 |
| 0764 | Group 160  Deposit Ticket  07 10 92 | 00356734 |
| 0765 | Group 160  Statement  07 10 92 | |
| 0766 | Group 161  Check  08 12 92 | 00356917 |
| 0767 | Group 161  Deposit Ticket  08 12 92 | 00356738 |
| 0768 | Group 161  Statement  08 12 92 | |
| 0769 | Group 164  Check  09 11 92 | 00356742 |
| 0770 | Group 164  Deposit Ticket  09 11 92 | 00356740 |
| 0771 | Group 164  Statement  09 11 92 | |
| 0772 | Group 168  Check  10 13 92 | 00356923 |
| 0773 | Group 168  Deposit Ticket  10 13 92 | |
| 0774 | Group 168  Statement  10 13 92 | |
| 0775 | Group 170  Check  11 13 92 | 00356746 |
| 0776 | Group 170  Deposit Ticket  11 13 92 | 00356744 |
| 0777 | Group 170  Statement  11 13 92 | |
| 0778 | Group 173  Check       12 11 92 | 00356750 |

| Exh # | Description | Bates # |
|---|---|---|
| 0779 | Group 173  Deposit Ticket  12 11 92 | 00356748 |
| 0780 | Group 173  Statement    12 11 92 | |
| 0781 | Group 176  Check    01 12 93 | 00356754 |
| 0782 | Group 176  Deposit Ticket 01 12 93 | 00356752 |
| 0783 | Group 176  Statement  01 12 93 | |
| 0784 | Group 178  Check 02 12 93 | 00356758 |
| 0785 | Group 178  Deposit Ticket 02 12 93 | 00356756 |
| 0786 | Group 178  Statement 02 12 93 | |
| 0787 | Group 181  Check    03 11 93 | 00356762 |
| 0788 | Group 181  Deposit Ticket  03 11 93 | 00356760 |
| 0789 | Group 181  Statement  03 11 93 | |
| 0790 | Group 182  Check    04 14 93 | 00356766 |
| 0791 | Group 182  Deposit Ticket  04 14 93 | 00356764 |
| 0792 | Group 182  Statement  04 14 93 | |
| 0793 | Group 185  Check  05 17 93 | 00356770 |
| 0794 | Group 185  Deposit Ticket 05 17 93 | 00356768 |
| 0795 | Group 185  Statement  05 17 93 | |
| 0796 | Group 187  Check    06 09 93 | 00356774 |
| 0797 | Group 187  Deposit Ticket  06 09 93 | 00356772 |
| 0798 | Group 189  Check  07 09 93 | 00356778 |
| 0799 | Group 189  Deposit Ticket  07 09 93 | 00356776 |
| 0800 | Group 189  Statement  07 09 93 | |
| 0801 | Group 190  Check    08 16 93 | 00356782 |
| 0802 | Group 190  Deposit Ticket  08 16 93 | 00356780 |
| 0803 | Group 190  Statement  08 16 93 | |
| 0804 | Group 194  Check  09 22 93 | 00356788 |
| 0805 | Group 194  Deposit Ticket  09 22 93 | 00356784 |
| 0806 | Group 194  Statement  09 22 93 | |
| 0807 | Group 195  Check    10 13 93 | 00356794 |
| 0808 | Group 195  Deposit Ticket  10 13 93 | 00356790 |
| 0809 | Group 198  Check    11 17 93 | 00356800 |
| 0810 | Group 198  Deposit Ticket  11 17 93 | 00356796 |
| 0811 | Group 198  Statement    11 17 93 | |
| 0812 | Group 200  Check    12 13 93 | 00356806 |
| 0813 | Group 200  Deposit Ticket  12 13 93 | 00356802 |

| Exh # | Description | Bates # |
|---|---|---|
| 0814 | Group 200  Statement  12 13 93 | |
| 0815 | Group 203  Check    01 12 94 | 00356810 |
| 0816 | Group 203  Deposit Ticket  01 12 94 | 00356808 |
| 0817 | Group 203  Statement  01 12 94 | |
| 0818 | Group 204  Check    02 14 94 | 00356956 |
| 0819 | Group 204  Deposit Ticket  02 14 94 | 00356812 |
| 0820 | Group 204  Statement  02 14 94 | |
| 0821 | Group 207  Check    03 14 94 | 00356819 |
| 0822 | Group 207  Deposit Ticket  03 14 94 | 00356816 |
| 0823 | Group 207  Statement  03 14 94 | |
| 0824 | Group 210  Check    05 12 94 A | 00356822 |
| 0825 | Group 210  Statement  05 12 94 A | |
| 0826 | Group 213  Check 05 12 94 B | 00356825 |
| 0827 | Group 213  Deposit Ticket  05 12 94 | 00356823 |
| 0828 | Group 213  Statement    05 12 94 B | |
| 0829 | Group 216  Deposit Ticket  06 10 94 | 00356827 |
| 0830 | Group 216  Check      06 10 94 | 00356829 |
| 0831 | Group 216  Statement   06 10 94 | |
| 0832 | Group 221  Check    07 09 94 | 00356833 |
| 0833 | Group 221  Deposit Ticket  07 09 94 | 00356831 |
| 0834 | Group 221  Statement    07 09 94 | |
| 0835 | Group 223  Check 08 17 94 | 00356838 |
| 0836 | Group 223  Deposit Ticket  08 17 94 | 00356836 |
| 0837 | Group 223  Statement    08 17 94 | |
| 0838 | Group 226  Check    09 16 94 | 00356842 |
| 0839 | Group 226  Deposit Ticket  09 16 94 | 00356840 |
| 0840 | Group 226  Statement   09 16 94 | |
| 0841 | Group 228  Check    10 27 94 | 00356846 |
| 0842 | Group 228  Deposit Ticket  10 27 94 | 00356844 |
| 0843 | Group 228  Statement    10 27 94 | |
| 0844 | Group 231  Check    11 18 94 | 00356852 |
| 0845 | Group 231  Deposit Ticket  11 18 94 | 00356850 |
| 0846 | Group 233  Check    12 12 94 | 00356856 |
| 0847 | Group 233  Deposit Ticket  12 12 94 | 00356854 |
| 0848 | Group 233  Statement   12 12 94 | |

| Exh # | Description | Bates # |
|-------|-------------|---------|
| 0849 | Group 238  Check   03 30 95 | 00356860 |
| 0850 | Group 238  Deposit Ticket  03 30 95 | 00356858 |
| 0851 | Group 238  Statement  03 30 95 | |
| 0852 | Group 239  Check      04 20 95 | |
| 0853 | Group 239  Statement  04 20 95 | |
| 0854 | Group 243  Check   06 14 95 | 00356990 |
| 0855 | Group 243  Deposit Ticket  06 14 95 | |
| 0856 | Group 243  Statement  06 14 95 | |
| 0857 | Group 245  Check 07 21 95 | 00356991 |
| 0858 | Group 245  Deposit Ticket  07 21 95 | |
| 0859 | Group 245  Statement 07 21 95 | |
| 0860 | Group 250  Check   11 30 95 | 00356874 |
| 0861 | Group 250  Deposit Ticket 11 30 95 | 00356872 |
| 0862 | Group 250  Statement  11 30 95 | |
| 0863 | Group 252  Check A   01 12 96 A | 00356992 |
| 0864 | Group 252  Check B   01 12 96 B | |
| 0865 | Group 252  Deposit Ticket  01 12 96 | |
| 0866 | Group 252  Statement  01 12 96 | |
| 0867 | Group 255 and 256  Check A   02 16 96 A | 00356883 |
| 0868 | Group 255 and 256  Check B   02 16 96 B | 00356883 |
| 0869 | Group 255 and 256  Deposit Ticket  02 16 96 | 00356881 |
| 0870 | Group 255 and 256  Statement  02 16 96 | |
| 0871 | Group 260  Check      05 10 96 | 00356889 |
| 0872 | Group 260  Deposit Ticket  05 10 96 | 00356887 |
| 0873 | Group 260  Statement  05 10 96 | |
| 0874 | Group 261  Check      05 13 96 | |
| 0875 | Group 261  Deposit Ticket  05 13 96 | |
| 0876 | Group 264  Check   06 20 96 A | |
| 0877 | Group 265  Check   06 20 96 B | |
| 0878 | Group 266  Check   06 20 96 C | |
| 0879 | Group 268  Check      07 15 96 | |
| 0880 | Group 269  Check      07 20 96 | |
| 0881 | Group 270  Check      08 09 96 | |
| 0882 | Group 278  Check   01 06 97 | |
| 0883 | Group 281  Check   03 20 97 | |

| Exh # | Description | Bates # |
|---|---|---|
| 0884 | Group A   Check       01 12 90 | |
| 0885 | Group A   Statement   01 12 90 | |
| | | |
| | | |
| | **Richard Buccheri** | |
| 0900 | Richard Buccheri  255000 Dollar Mortgage Document for 64 Willard Street Unit 501 | 00356418 |
| 0901 | Richard Buccheri  Check Made Out to Stephen Flemmi for 200000 Dollars 1 | 00356422 |
| 0902 | Richard Buccheri  Check Made Out to Stephen Flemmi for 200000 Dollars 2 | 00356423 |
| 0903 | Richard Buccheri  Check made out to Stephen Flemmi for 200000 Dollars | N/A |
| 0904 | Richard Buccheri  Deed for 64 Willard Street Unit 501 | 00356424 |
| 0905 | Richard Buccheri  Deposit Slip | 00356421 |
| | | |
| | | |
| | **Pilsudski Way** | |
| 0910 | Pilsudski Way  22 caliber Ruger Mach II pistol Serial Number 213 10088  Physical Evidence | 00364543-00364628 |
| 0911 | Pilsudski Way  22 caliber Ruger Mach II pistol Serial Number 213 10088 | 00364543-00364628 |
| 0912 | Pilsudski Way  22 caliber Smith & Wesson revolver Serial Number 5K80077  Physical Evidence | 00364543-00364628 |
| 0913 | Pilsudski Way  22 caliber Smith & Wesson revolver Serial Number 5K80077 | 00364543-00364628 |
| 0914 | Pilsudski Way  30 caliber US carbine fully automatic rifle  model M2  Serial Number 4667381  Physical Evidence | 00364543-00364628 |
| 0915 | Pilsudski Way  30 caliber US carbine fully automatic rifle  model M2  Serial Number 4667381 | 00364543-00364628 |
| 0916 | Pilsudski Way  38 Special caliber Smith and Wesson revolver l model 15 3 1 Serial Number 3K24947  Physical Evidence | 00364543-00364628 |
| 0917 | Pilsudski Way  38 Special caliber Smith and Wesson revolver l model 15 3 1 Serial Number 3K24947 | 00364543-00364628 |
| 0918 | Pilsudski Way  38 Special caliber Smith and Wesson revolver l model 40 1 Serial Number L314  Physical Evidence | 00364543-00364628 |
| 0919 | Pilsudski Way  38 Special caliber Smith and Wesson revolver l model 40 1 Serial Number L314 | 00364543-00364628 |
| 0920 | Pilsudski Way  38 Special caliber Smith and Wesson revolver model 10 6 Serial Number D152092  Physical Evidence | 00364543-00364628 |
| 0921 | Pilsudski Way  38 Special caliber Smith and Wesson revolver model 10 6 Serial Number D152092 | 00364543-00364628 |
| 0922 | Pilsudski Way  45 caliber M3 submachine gun Serial Number GLC753432  Physical Evidence | 00364543-00364628 |
| 0923 | Pilsudski Way  45 caliber M3 submachine gun Serial Number GLC753432 | 00364543-00364628 |
| 0924 | Pilsudski Way  45 caliber RPB Industries pistol model M10  Serial Number Obliterated  Physical Evidence | 00364543-00364628 |
| 0925 | Pilsudski Way  45 caliber RPB Industries pistol model M10  Serial Number Obliterated | 00364543-00364628 |
| 0926 | Pilsudski Way  5 56mm caliber Colt fully automatic rifle model M16A1 Serial Number 4765939  Physical Evidence | 00364543-00364628 |
| 0927 | Pilsudski Way  5 56mm caliber Colt fully automatic rifle model M16A1 Serial Number 4765939 | 00364543-00364628 |
| 0928 | Pilsudski Way  9mm caliber German MP40 submachine gun Serial Number 1577q  Physical Evidence | 00364543-00364628 |
| 0929 | Pilsudski Way  9mm caliber German MP40 submachine gun Serial Number 1577q | 00364543-00364628 |
| 0930 | Pilsudski Way  9mm caliber German MP40 submachine gun Serial Number 5132e  Physical Evidence | 00364543-00364628 |

| Exh # | Description | Bates # |
|---|---|---|
| 0931 | Pilsudski Way  9mm caliber German MP40 submachine gun Serial Number 5132e | 00364543-00364628 |
| 0932 | Pilsudski Way  9mm caliber German MP40 submachine gun Serial Number Obliterated  Physical Evidence | 00364543-00364628 |
| 0933 | Pilsudski Way  9mm caliber German MP40 submachine gun Serial Number Obliterated | 00364543-00364628 |
| 0934 | Pilsudski Way  9mm caliber Walther pistol model P38 Serial Number 3587f  Physical Evidence | 00364543-00364628 |
| 0935 | Pilsudski Way  9mm caliber Walther pistol model P38 Serial Number 3587f | 00364543-00364628 |
| 0936 | Pilsudski Way  9mm caliber Walther pistol model P38 Serial Number 746h  Physical Evidence | 00364543-00364628 |
| 0937 | Pilsudski Way  9mm caliber Walther pistol model P38 Serial Number 746h | 00364543-00364628 |
| 0938 | Pilsudski Way  BPD Badge Recovered with Guns | 00364634 |
| 0939 | Pilsudski Way  Guns at MSP Barracks 1 | 00379363 |
| 0940 | Pilsudski Way  Guns at MSP Barracks 2 | 00379364 |
| 0941 | Pilsudski Way  Guns at MSP Barracks 3 | 00379362 |
| 0942 | Pilsudski Way  Items Seized with Guns 1 | 00364648 |
| 0943 | Pilsudski Way  Items Seized with Guns 2 | 00364630 |
| 0944 | Pilsudski Way  Knives Recovered With Guns | 00364646 |
| 0945 | Pilsudski Way  Notes Recovered with Guns | 00364654 |
| 0946 | Pilsudski Way  Opened Safe at MSP Barracks | 00379360 |
| 0947 | Pilsudski Way  Opened Trunk with Guns at Scene | 00379356 |
| 0948 | Pilsudski Way  Safe and Trunk with Guns at Scene | 00379357 |
| 0949 | Pilsudski Way  Trunk and Safe with Guns at Scene | 00379358 |
| 0950 | Pilsudski Way  Walled Up Area with Guns at Scene | 00379359 |
|  |  |  |
|  |  |  |
|  | **East Third Street** |  |
| 0960 | Dane Street  12 Gauge Browning Shotgun | 00356051-00356080 |
| 0961 | Dane Street  12 Gauge Mossberg Shotgun 2 | 00356051-00356080 |
| 0962 | Dane Street  12 Gauge Winchester Pump Action | 00356051-00356080 |
| 0963 | Dane Street  12 Gauge Winchester Shotgun | 00356051-00356080 |
| 0964 | Dane Street  16 Gauge LC Smith Shotgun | 00356051-00356080 |
| 0965 | Dane Street  20-gauge Browning | 00356051-00356080 |
| 0966 | Dane Street  30  06 Remington Rifle with Scope | 00356051-00356080 |
| 0967 | Dane Street  30 Caliber Carbine Universal | 00356051-00356080 |
| 0968 | Dane Street  30 Caliber National Carbine 2 | 00356051-00356080 |
| 0969 | Dane Street  30 Caliber National Carbine Plainfield Model | 00356051-00356080 |
| 0970 | Dane Street  30 Caliber Universal Carbine 1 | 00356051-00356080 |
| 0971 | Dane Street  30 Caliber Universal Carbine Close Up | 00356051-00356080 |

| Exh # | Description | Bates # |
|---|---|---|
| 0972 | Dane Street  30 Carbine Universal Rifle | 00356051-00356080 |
| 0973 | Dane Street  30 Mauser Pistol | 00356051-00356080 |
| 0974 | Dane Street  308 Winchester Rifle | 00356051-00356080 |
| 0975 | Dane Street  45 Caliber Volunteer Enterprise Rifle | 00356051-00356080 |
| 0976 | Dane Street  45 Magnum Ruger Carbine | 00356051-00356080 |
| 0977 | Dane Street  Back of 62 Dane Street Somerville | 00356047 |
| 0978 | Dane Street  Bald Mask | 00356051-00356080 |
| 0979 | Dane Street  Barrel of M1 Carbine and Barrel of Shotgun | 00356051-00356080 |
| 0980 | Dane Street  Cut-down 12-gauge Higgins | 00356051-00356080 |
| 0981 | Dane Street  Cut-down 12-gauge Ithaca from | 00356051-00356080 |
| 0982 | Dane Street  Duffle Bag on Cart | 00356072 |
| 0983 | Dane Street  Duffle Bag with Guns | 00356050 |
| 0984 | Dane Street  Front of 62 Dane Street Somerville | 00356046 |
| 0985 | Dane Street  Hole 1 | 00356048 |
| 0986 | Dane Street  Hole 2 | 00356049 |
| 0987 | Dane Street  M1 Carbine | 00356051-00356080 |
| 0988 | Dane Street  Mask with Moustache | 00356051-00356080 |
| 0989 | Dane Street  Masks | 00356051-00356080 |
| 0990 | Dane Street  Photo of 30  06 Remington Rifle | 00356051-00356080 |
| 0991 | Dane Street  Thompson SMG Photo 1 | 00356051-00356080 |
| 0992 | Dane Street  Thompson SMG Photo 2 | 00356051-00356080 |
| 0993 | Dane Street  Three Masks | 00356051-00356080 |
| 0994 | East Third Street  Aerial View of Screenhouse | 00356033 |
| 0995 | East Third Street  Gun rack in Screenhouse 1 | 00356038 |
| 0996 | East Third Street  Gun rack in Screenhouse 2 | 00356039 |
| 0997 | East Third Street  Inside Screenhouse 1 | 00356036 |
| 0998 | East Third Street  Inside Screenhouse 2 | 00356037 |
| 0999 | East Third Street  Items Found at Screenhouse 1 | 00356043 |
| 1000 | East Third Street  Items Found at Screenhouse 2 | 00356044 |
| 1001 | East Third Street  Shelf 1 Screenhouse | 00356040 |
| 1002 | East Third Street  Shelf 2 Screenhouse | 00356042 |
| 1003 | East Third Street  Street View | 00356032 |
| 1004 | Shurgard Storage Florida  22 Caliber High Standard Derringer with 6 rounds | 00356081-00356113 |
| 1005 | Shurgard Storage Florida  22 Caliber Ruger Pistol | 00356081-00356113 |
| 1006 | Shurgard Storage Florida  22 Long High Standard Pistol | 00356081-00356113 |

| Exh # | Description | Bates # |
|---|---|---|
| 1007 | Shurgard Storage Florida  22 Long Sterling Arms Pistol | 00356081-00356113 |
| 1008 | Shurgard Storage Florida  25 Caliber Astra Pistol | 00356081-00356113 |
| 1009 | Shurgard Storage Florida  25 Caliber Beretta | 00356081-00356113 |
| 1010 | Shurgard Storage Florida  357 Magnum Astra Revolver | 00356081-00356113 |
| 1011 | Shurgard Storage Florida  38 Caliber Smith and Wesson Revolver 1 | 00356081-00356113 |
| 1012 | Shurgard Storage Florida  38 Caliber Smith and Wesson Revolver 2 | 00356081-00356113 |
| 1013 | Shurgard Storage Florida  38 Caliber Smith and Wesson Revolver 3 | 00356081-00356113 |
| 1014 | Shurgard Storage Florida  38 Caliber Special Derringer | 00356081-00356113 |
| 1015 | Shurgard Storage Florida  380 Walther Pistol | 00356081-00356113 |
| 1016 | Shurgard Storage Florida  44 Magnum Smith and Wesson Revolver | 00356081-00356113 |
| 1017 | Shurgard Storage Florida  45 Colt pistol 1 | 00356081-00356113 |
| 1018 | Shurgard Storage Florida  45 Colt Pistol 2 | 00356081-00356113 |
| 1019 | Shurgard Storage Florida  9mm P38 Pistol | 00356081-00356113 |
| 1020 | Shurgard Storage Florida  9mm Walther Pistol | 00356081-00356113 |
| 1021 | Shurgard Storage Florida  9mm Walther PPK Pistol | 00356081-00356113 |
| 1022 | Shurgard Storage Florida  Automatic Ithaca Pistol | 00356081-00356113 |
| 1023 | Shurgard Storage Florida  Black Leather Bag with Ammo Clips 1 | 00356081-00356113 |
| 1024 | Shurgard Storage Florida  Black Leather Bag with Ammo Clips 2 | 00356081-00356113 |
| 1025 | Shurgard Storage Florida  Brown Leather bags with Ammo Clips | 00356081-00356113 |
| 1026 | Shurgard Storage Florida  Camouflage Mask and Hat | 00356081-00356113 |
| 1027 | Shurgard Storage Florida  Tan Suede Mask with Blue Trim | 00356081-00356113 |
| 1028 | Shurgard Storage Florida  US Navy Gas Mask Bags | 00356081-00356113 |
| 1029 | Shurgard Storage Florida  UZI | 00356081-00356113 |
| 1030 | Shurgard Storage Florida .45 Automatic Pistol Photo 1 | 00356081-00356113 |
| 1031 | Shurgard Storage Florida .45 Automatic Pistol Photo 2 | 00356081-00356113 |
| 1032 | Shurgard Storage Florida .45 Automatic Pistol Photo 3 | 00356081-00356113 |
| 1033 | Shurgard Storage Florida 357 Smith and Wesson Revolver | 00356081-00356113 |
| 1034 | Shurgard Storage Florida Grease Gun | 00356081-00356113 |
| 1035 | Shurgard Storage Florida Silencers | 00356081-00356113 |
| | | |
| | | |
| | **ATF Certifications** | |
| 1040 | ATF Certificate of Non Registration  James Bulger 3 | |
| 1041 | ATF Certificate of Non Registration  Kevin Weeks | |
| 1042 | ATF Certificate of Non Registration  Stephen Flemmi | |

| Exh # | Description | Bates # |
|-------|-------------|---------|
| | | |
| | | |
| | **California** | |
| 1050 | Santa Monica Apartment  2 Guns from Under Bed | 00356993-00357753 |
| 1051 | Santa Monica Apartment  303 front door | 00356993-00357753 |
| 1052 | Santa Monica Apartment  9000 Cash in Black Bag on Window Sill | 00356993-00357753 |
| 1053 | Santa Monica Apartment  Ammunition in Ziploc Bag | 00356993-00357753 |
| 1054 | Santa Monica Apartment  Ammunition spread out on table | 00356993-00357753 |
| 1055 | Santa Monica Apartment  Apartment 303 Schematic | 00356993-00357753 |
| 1056 | Santa Monica Apartment  Blue bag under bed with holsters | 00356993-00357753 |
| 1057 | Santa Monica Apartment  Book titled Secrets of a Back Alley ID Man | 00356993-00357753 |
| 1058 | Santa Monica Apartment  Bulger Bedroom Bookshelves | 00356993-00357753 |
| 1059 | Santa Monica Apartment  Charles Gaska AARP Member Card | 00356993-00357753 |
| 1060 | Santa Monica Apartment  Charles Gaska Cleaning Services Business Card | 00356993-00357753 |
| 1061 | Santa Monica Apartment  Charles Gaska Employee ID Issued 09 26 95 | 00356993-00357753 |
| 1062 | Santa Monica Apartment  Charles Gaska Medical Alert Card | 00356993-00357753 |
| 1063 | Santa Monica Apartment  Charles Gaska New York Resident ID Card | 00356993-00357753 |
| 1064 | Santa Monica Apartment  Charles Gaska Social Security Card | 00356993-00357753 |
| 1065 | Santa Monica Apartment  Donald Gould CIGNA HealthCare Card | 00356993-00357753 |
| 1066 | Santa Monica Apartment  Donald Gould Employee ID Card MoviePlex | 00356993-00357753 |
| 1067 | Santa Monica Apartment  Donald Gould New York Resident Card | 00356993-00357753 |
| 1068 | Santa Monica Apartment  Donald Gould Social Security Card metal | 00356993-00357753 |
| 1069 | Santa Monica Apartment  Donald Gould Social Security Card paper | 00356993-00357753 |
| 1070 | Santa Monica Apartment  Ernest Beaudreau Birth Certificate | 00356993-00357753 |
| 1071 | Santa Monica Apartment  Grenade | 00356993-00357753 |
| 1072 | Santa Monica Apartment  Gun 03 | 00356993-00357753 |
| 1073 | Santa Monica Apartment  Gun 04 | 00356993-00357753 |
| 1074 | Santa Monica Apartment  Gun 05 | 00356993-00357753 |
| 1075 | Santa Monica Apartment  Gun 06 | 00356993-00357753 |
| 1076 | Santa Monica Apartment  Gun 08 | 00356993-00357753 |
| 1077 | Santa Monica Apartment  Gun 09 | 00356993-00357753 |
| 1078 | Santa Monica Apartment  Gun 10 | 00356993-00357753 |
| 1079 | Santa Monica Apartment  Gun 11 | 00356993-00357753 |
| 1080 | Santa Monica Apartment  Gun 12 | 00356993-00357753 |
| 1081 | Santa Monica Apartment  Gun 13 | 00356993-00357753 |

| Exh # | Description | Bates # |
|-------|-------------|---------|
| 1082 | Santa Monica Apartment  Gun 14 | 00356993-00357753 |
| 1083 | Santa Monica Apartment  Gun 15 | 00356993-00357753 |
| 1084 | Santa Monica Apartment  Gun 16 | 00356993-00357753 |
| 1085 | Santa Monica Apartment  Gun 17 | 00356993-00357753 |
| 1086 | Santa Monica Apartment  Gun 18 | 00356993-00357753 |
| 1087 | Santa Monica Apartment  Gun 19 | 00356993-00357753 |
| 1088 | Santa Monica Apartment  Gun 20 | 00356993-00357753 |
| 1089 | Santa Monica Apartment  Gun 35 | 00356993-00357753 |
| 1090 | Santa Monica Apartment  Gun 38 | 00356993-00357753 |
| 1091 | Santa Monica Apartment  Gun 44 | 00356993-00357753 |
| 1092 | Santa Monica Apartment  Gun 45 | 00356993-00357753 |
| 1093 | Santa Monica Apartment  Gun 46 | 00356993-00357753 |
| 1094 | Santa Monica Apartment  Gun 47 | 00356993-00357753 |
| 1095 | Santa Monica Apartment  Gun 48 | 00356993-00357753 |
| 1096 | Santa Monica Apartment  Gun 49 | 00356993-00357753 |
| 1097 | Santa Monica Apartment  Gun 50 | 00356993-00357753 |
| 1098 | Santa Monica Apartment  Gun 52 | 00356993-00357753 |
| 1099 | Santa Monica Apartment  Gun 53 | 00356993-00357753 |
| 1100 | Santa Monica Apartment  Gun 54 | 00356993-00357753 |
| 1101 | Santa Monica Apartment  Gun 55 | 00356993-00357753 |
| 1102 | Santa Monica Apartment  Guns and ammo from bag under bed | 00356993-00357753 |
| 1103 | Santa Monica Apartment  Guns and ammo from under bed laid out | 00356993-00357753 |
| 1104 | Santa Monica Apartment  Guns from hide displayed on bar 1 | 00356993-00357753 |
| 1105 | Santa Monica Apartment  Guns from hide displayed on bar 2 | 00356993-00357753 |
| 1106 | Santa Monica Apartment  Guns from hide displayed on bar 3 | 00356993-00357753 |
| 1107 | Santa Monica Apartment  Hide behind bar area 1 | 00356993-00357753 |
| 1108 | Santa Monica Apartment  Hide behind bar area 2 | 00356993-00357753 |
| 1109 | Santa Monica Apartment  Hide behind bar with money and jewelry | 00356993-00357753 |
| 1110 | Santa Monica Apartment  Hide behind bar with money and knives | 00356993-00357753 |
| 1111 | Santa Monica Apartment  Hide behind bar with money guns 2 | 00356993-00357753 |
| 1112 | Santa Monica Apartment  Hide behind bar with money guns | 00356993-00357753 |
| 1113 | Santa Monica Apartment  Hide in bathroom | 00356993-00357753 |
| 1114 | Santa Monica Apartment  How to Find Missing Persons Book | 00356993-00357753 |
| 1115 | Santa Monica Apartment  James Lawlor AARP Prescription Card | 00356993-00357753 |
| 1116 | Santa Monica Apartment  James Lawlor Address Card | 00356993-00357753 |

| Exh # | Description | Bates # |
|---|---|---|
| 1117 | Santa Monica Apartment  James Lawlor California Driver License Expiration Date 11 09 02 | 00356993-00357753 |
| 1118 | Santa Monica Apartment  James Lawlor California Driver License Expiration Date 11 09 07 | 00356993-00357753 |
| 1119 | Santa Monica Apartment  James Lawlor certificate of military service | 00356993-00357753 |
| 1120 | Santa Monica Apartment  James Lawlor NY birth certificate | 00356993-00357753 |
| 1121 | Santa Monica Apartment  James Lawlor Sands Club Member ID | 00356993-00357753 |
| 1122 | Santa Monica Apartment  James Lawlor Social Security Card | 00356993-00357753 |
| 1123 | Santa Monica Apartment  James Lawlor Station Casinos Platinum Card | 00356993-00357753 |
| 1124 | Santa Monica Apartment  James Lawlor TTI Certificate 09 06 96 | 00356993-00357753 |
| 1125 | Santa Monica Apartment  James Lawlor TTI Certificate of Academic Excellence 09 13 96 | 00356993-00357753 |
| 1126 | Santa Monica Apartment  James Lawlor TTI Certificate of Achievement 09 13 96 | 00356993-00357753 |
| 1127 | Santa Monica Apartment  James Lawlor VA Patient Data Card | 00356993-00357753 |
| 1128 | Santa Monica Apartment  James Lawlor Four Queens Las Vegas Nevada  VIP Player Card | 00356993-00357753 |
| 1129 | Santa Monica Apartment  Living room area of apartment | 00356993-00357753 |
| 1130 | Santa Monica Apartment  Magazines and Cartridges | 00356993-00357753 |
| 1131 | Santa Monica Apartment  Mob related books from bookshelf | 00356993-00357753 |
| 1132 | Santa Monica Apartment  Money from hide laid out on bar | 00356993-00357753 |
| 1133 | Santa Monica Apartment  Princess Eugenia Apartment street view | 00356993-00357753 |
| 1134 | Santa Monica Apartment  Sydney Terry Nevada Driver License | 00356993-00357753 |
| 1135 | Santa Monica Apartment  Sydney Terry Sam's Club Member Card | 00356993-00357753 |
| 1136 | Santa Monica Apartment  Sydney Terry Social Security Card | 00356993-00357753 |
| 1137 | Santa Monica Apartment  Triple Knife | 00356993-00357753 |
| 1138 | Santa Monica Apartment  Weeks Shea and Nee books laid out | 00356993-00357753 |
| | | |
| | **Plea Agreements** | |
| 1150 | Anthony Attardo Immunity Order | 00073235-00073236 |
| 1151 | Charles Raso Immunity Order | 00073418-00073419 |
| 1152 | David Lindholm Immunity Order | 00328053 |
| 1153 | Howard Levenson Cooperation Agreement | |
| 1154 | Howard Levenson Immunity Order | |
| 1155 | James Katz Cooperation Agreement | 00051098-00051102 |
| 1156 | John Cherry Immunity Order | 00073268-00073269 |
| 1157 | John Martorano Letter from Miami Florida State Attorney | 00051370-00051371 |
| 1158 | John Martorano Letter from Tulsa Oklahoma District Attorney | 00051368-00051369 |
| 1159 | John Martorano Plea Agreement | 00051351-00051367 |

| Exh # | Description | Bates # |
|---|---|---|
| 1160 | John Morris Immunity Order | 00051420-00051421 |
| 1161 | Joseph Tower Immunity Order | 00330555-00330556 |
| 1162 | Kevin Hayes Immunity Order | |
| 1163 | Kevin ONeil plea agreement | 00022673-00022684 |
| 1164 | Kevin Weeks Letter from Florida state attorney | 00040118-00040119 |
| 1165 | Kevin Weeks Letter from Tulsa District Attorney | 00040116-00040117 |
| 1166 | Kevin Weeks plea agreement | 00040073-00040085 |
| 1167 | Kevin Weeks Suffolk District Attorney no prosecute letter | 00040114-00040115 |
| 1168 | Michael Solimando Immunity Order | |
| 1169 | Richard Buccheri Immunity Order | 00073259-00073260 |
| 1170 | Richard OBrien Plea Agreement | 00073379-00073384 |
| 1171 | Stephen Flemmi Plea Agreement 2 | 00362961-00362986 |
| 1172 | Stephen Flemmi plea agreement | 00364984-00364990 |
| 1173 | William Shea Cooperation Agreement | 00351957-00351958 |
| 1174 | William St Croix Cooperation Agreement | 00051568-00051571 |