CJA 20  APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL

| 1. CIR./DIST./DIV. CODE | 2. PERSON REPRESENTED | VOUCHER NUMBER |
|---|---|---|
| MAX | BULGER, JAMES J. | 110713-278 |

| 3. MAG. DKT./DEF. NUMBER | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
|---|---|---|---|
| | 1:99-010371-003 (RGS) | | |

| 7. IN CASE/MATTER OF  (Case Name) | 8. PAYMENT CATEGORY | 9. TYPE PERSON REPRESENTED | 10. REPRESENTATION TYPE (See Instructions) |
|---|---|---|---|
| US v. WEEKS, et al | Felony | Adult Defendant | Criminal Case |

11. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section)  If more than one offense, list (up to five) major offenses charged, according to severity of offense.
   1) 18 1962-7471.F -- AUSE I.C. FACILITIES/MURDER FOR HIRE    RACKETEERING, MURDER

| 12. ATTORNEY'S NAME (First Name, M.I., Last Name, including any suffix) AND MAILING ADDRESS | 13. COURT ORDER |
|---|---|
| KRUPP, PETER B.<br>Lurie and Krupp LLP<br>One McKinley Square<br>Boston MA  02109<br><br>Telephone Number:  (617) 367-1970 | ☒ O  Appointing Counsel     ☐ C  Co-Counsel<br>☐ F  Subs For Federal Defender    ☐ R  Subs For Retained Attorney<br>☐ P  Subs For Panel Attorney    ☐ Y  Standby Counsel<br><br>Prior Attorney's Name: _____<br>    Appointment Date: _____<br>☐ Because the above-named person represented has testified under oath or has otherwise satisfied this court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 12 is appointed to represent this person in this case. |
| 14. NAME AND MAILING ADDRESS OF LAW FIRM (only provide per instructions)<br>LURIE AND KRUPP, LLP<br>One McKinley Square<br>Boston MA  02109 | ☐ Other (See Instructions)<br>_____<br>Signature of Presiding Judicial Officer or By Order of the Court<br>    06/24/2011<br>Date of Order        Nunc Pro Tunc Date<br>Repayment or partial repayment ordered from the person represented for this service at time of appointment.   ☐ YES   ☐ NO |

VERIFIED  PROCESSED  LRM 7/21/11

| CLAIM FOR SERVICES AND EXPENSES | | | FOR COURT USE ONLY | | |
|---|---|---|---|---|---|
| CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
| 15. a. Arraignment and/or Plea | | | | | |
| b. Bail and Detention Hearings | | | | | |
| c. Motion Hearings | | | | | |
| d. Trial | | | | | |
| e. Sentencing Hearings | | | | | |
| f. Revocation Hearings | | | | | |
| g. Appeals Court | | | | | |
| h. Other (Specify on additional sheets) | 1.5 | | | | |
| (Rate per hour = $ 125.00 )    TOTALS: | 1.5 | 187.50 | | | |
| 16. a. Interviews and Conferences | 1.5 | | | | |
| b. Obtaining and reviewing records | | | | | |
| c. Legal research and brief writing | | | | | |
| d. Travel time | 1.0 | | | | |
| e. Investigative and Other work  (Specify on additional sheets) | | | | | |
| (Rate per hour = $ 125.00 )    TOTALS: | 2.5 | 312.50 | | | |
| 17. Travel Expenses  (lodging, parking, meals, mileage, etc.) | | | | | |
| 18. Other Expenses  (other than expert, transcripts, etc.) | | | | | |
| GRAND TOTALS (CLAIMED AND ADJUSTED): | | 500.00 | | | |

| 19. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE | 20. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION | 21. CASE DISPOSITION |
|---|---|---|
| FROM  6/24/11    TO    6/30/11 | | |

22. CLAIM STATUS   ☒ Final Payment   ☐ Interim Payment Number _____   ☐ Supplemental Payment
Have you previously applied to the court for compensation and/or reimbursement for this case?   ☐ YES   ☒ NO   If yes, were you paid?   ☐ YES   ☐ NO
Other than from the court, have you, or to your knowledge has anyone else, received payment (compensation or anything of value) from any other source in connection with this representation?   ☐ YES   ☒ NO   If yes, give details on additional sheets.
I swear or affirm the truth or correctness of the above statements.
Signature of Attorney: _____     Date:    July 6, 2011

APPROVED FOR PAYMENT – COURT USE ONLY

| 23. IN COURT COMP. | 24. OUT OF COURT COMP. | 25. TRAVEL EXPENSES | 26. OTHER EXPENSES | 27. TOTAL AMT. APPR / CERT |
|---|---|---|---|---|
| | | | | |
| 28. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER<br>Richard G. Stearns | | | DATE<br>8-2-11. | 28a. JUDGE / MAG. JUDGE CODE |
| 29. IN COURT COMP. | 30. OUT OF COURT COMP. | 31. TRAVEL EXPENSES | 32. OTHER EXPENSES | 33. TOTAL AMT. APPROVED |
| | | | | |
| 34. SIGNATURE OF CHIEF JUDGE, COURT OF APPEALS (OR DELEGATE) Payment approved in excess of the statutory threshold amount. | | DATE | | 34a. JUDGE CODE |

CJA 20 APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL (Rev. 5/99)

| 1. CIR./DIST./DIV.CODE | 2. PERSON REPRESENTED | VOUCHER NUMBER |
|---|---|---|
| MAX | James Bulger | 11021-57 |

| 3. MAG. DKT./DEF. NUMBER | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
|---|---|---|---|
| | 99-10371-RGS-003 | | |

| 7. IN CASE/MATTER OF (Case Name) | 8. PAYMENT CATEGORY | 9. TYPE PERSON REPRESENTED | 10. REPRESENTATION TYPE (See Instructions) |
|---|---|---|---|
| U.S. v. James Bulger<br>us v weeks et al. | ☒ Felony ☐ Petty Offense<br>☐ Misdemeanor ☐ Other<br>☐ Appeal | ☒ Adult Defendant ☐ Appellant<br>☐ Juvenile Defendant ☐ Appellee<br>☐ Other | CC |

11. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section) If more than one offense, list (up to five) major offenses charged, according to severity of offense.

12. ATTORNEY'S NAME (First Name, M.I., Last Name, including any suffix), AND MAILING ADDRESS

J. W. Carney, Jr.
20 Park Plaza, Ste. 1405
Boston, MA 02116

Telephone Number: 617-338-5566

13. COURT ORDER
☐ O Appointing Counsel ☐ C Co-Counsel
☐ F Subs For Federal Defender ☐ R Subs For Retained Attorney
☒ P Subs For Panel Attorney ☐ Y Standby Counsel

Prior Attorney's _____
Appointment Dates: _____
☐ Because the above-named person represented has testified under oath or has otherwise satisfied this Court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 12 is appointed to represent this person in this case, OR
☐ Other (See Instructions)
/s/ Lucien Adam
Signature of Presiding Judicial Officer or By Order of the Court
06/30/11
Date of Order               Nunc Pro Tunc Date
Repayment or partial repayment ordered from the person represented for this service at time appointment. ☐ YES ☐ NO

14. NAME AND MAILING ADDRESS OF LAW FIRM (Only provide per instructions)

Carney & Bassil
20 Park Plaza, Ste. 1405
Boston, MA 02116

VERIFIED BY 11/7/11
PROCESSED 11/8/11

| CLAIM FOR SERVICES AND EXPENSES | | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
|---|---|---|---|---|---|---|
| CATEGORIES (Attach itemization of services with dates) | | | | FOR COURT USE ONLY | | |
| 15. | a. Arraignment and/or Plea | 0.50 | | 0.5 | | |
| | b. Bail and Detention Hearings | 0.00 | | — | | |
| | c. Motion Hearings | 0.00 | | — | | |
| | d. Trial | 0.00 | | — | | |
| | e. Sentencing Hearings | 0.00 | | — | | |
| | f. Revocation Hearings | 0.00 | | — | | |
| | g. Appeals Court | 0.00 | | — | | |
| | h. Other (Specify on additional sheets) | 1.00 | | 1.0 | | |
| | (RATE PER HOUR = $ 125 ) TOTALS | 1.50 | 187.50 | 1.5 | 187.50 | |
| 16. | a. Interviews and Conferences | 20.70 | | 18.6 | | |
| | b. Obtaining and reviewing records | 26.30 | | 25.0 | | |
| | c. Legal research and brief writing | 25.80 | | 25.8 | | |
| | d. Travel time | 4.00 | | 4.0 | | |
| | e. Investigative and other work (Specify on additional sheets) | 4.40 | | 4.4 | | |
| | (RATE PER HOUR = $ 125 ) TOTALS | 81.20 | 10150.00 | 77.8 | 9725.00 | |
| 17. | Travel Expenses (lodging, parking, meals, mileage, etc.) | | 40.80 | | 40.80 | |
| 18. | Other Expenses (other than expert, transcripts, etc.) | | 56.43 | | 56.43 | |
| GRAND TOTALS (CLAIMED AND ADJUSTED): | | | 10434.73 | | 10009.73 | |

| 19. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE | 20. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION | 21. CASE DISPOSITION |
|---|---|---|
| 6/30/2011 TO: 8/31/2011 | | |

22. CLAIM STATUS ☐ Final Payment ☒ Interim Payment Number 1 ☐ Supplemental Payment
Have you previously applied to the court for compensation and/or reimbursement for this ☐ YES ☒ NO If yes, were you paid? ☐ YES ☐ NO
Other than from the Court, have you, or to your knowledge has anyone else, received payment (compensation or anything of value) from any other source in connection with this representation? ☐ YES ☐ NO If yes, give details on additional sheets
I swear or affirm the truth or correctness of the above statements.

Signature of Attorney: AW Carney          Date 10/4/11

**APPROVED FOR PAYMENT - COURT USE ONLY**

| 23. IN COURT COMP. | 24. OUT OF COURT COMP. | 25. TRAVEL EXPENSES | 26. OTHER EXPENSES | 27. TOTAL AMT. APPR./CERT. |
|---|---|---|---|---|
| 28. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER William Y. Stearns | | | DATE 10-24-11 | 28a. JUDGE/MAG. JUDGE CODE |

| 29. IN COURT COMP. | 30. OUT OF COURT COMP. | 31. TRAVEL EXPENSES | 32. OTHER EXPENSES | 33. TOTAL AMT. APPROVED |
|---|---|---|---|---|
| 34. SIGNATURE OF CHIEF JUDGE, COURT OF APPEALS (OR DELEGATE) Payment approved in excess of the statutory threshold amount. Honorable O. Rogeriee Thompson U.S. Circuit Judge | | | DATE 11-2-11 | 34a. JUDGE CODE |

OCE 10/21/11

CJA 20 APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL (Rev. 5/99)

| 1. CIR./DIST./DIV. CODE | 2. PERSON REPRESENTED | | VOUCHER NUMBER |
|---|---|---|---|
| MAX | James Bulger | | 11026 - 198 |

| 3. MAG. DKT./DEF. NUMBER | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
|---|---|---|---|
| | 99-10371-003 (RGS) | | |

| 7. IN CASE/MATTER OF (Case Name) | 8. PAYMENT CATEGORY | 9. TYPE PERSON REPRESENTED | 10. REPRESENTATION TYPE (See Instructions) |
|---|---|---|---|
| US v Bulger | ☒ Felony   ☐ Petty Offense<br>☐ Misdemeanor   ☐ Other<br>☐ Appeal | ☒ Adult Defendant   ☐ Appellant<br>☐ Juvenile Defendant   ☐ Appellee<br>☐ Other | CC |

11. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section) If more than one offense, list (up to five) major offenses charged, accordingly to severity of offense.

12. ATTORNEY'S NAME (First Name, M.I., Last Name, including any suffix), AND MAILING ADDRESS

J. W. Carney, Jr.
20 Park Plaza, Ste. 1405
Boston, MA 02116

Telephone Number: 617-338-5566

14. NAME AND MAILING ADDRESS OF LAW FIRM (Only provide per instructions)

Carney & Bassil
20 Park Plaza, Ste. 1405   VERIFIED BJJ 11/16/11
Boston, MA 02116
PROCESSED CJR 11/16/11

13. COURT ORDER

☐ O Appointing Counsel   ☐ C Co-Counsel
☐ F Subs For Federal Defender   ☐ R Subs For Retained Attorney
☒ P Subs For Panel Attorney   ☐ Y Standby Counsel

Prior Attorney's
Appointment Dates:

☐ Because the above-named person represented has testified under oath or has otherwise satisfied this Court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 12 is appointed to represent this person in this case, OR

☐ Other (See Instructions)

/s/ Lucien Adam
Signature of Presiding Judicial Officer or By Order of the Court

06/30/11
Date of Order          Nunc Pro Tunc Date

Repayment or partial repayment ordered from the person represented for this service at time of appointment.   ☐ YES   ☐ NO

## CLAIM FOR SERVICES AND EXPENSES / FOR COURT USE ONLY

| | CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
|---|---|---|---|---|---|---|
| 15. | a. Arraignment and/or Plea | 0.00 | | | | |
| | b. Bail and Detention Hearings | 0.00 | | | | |
| | c. Motion Hearings | 0.00 | | | | |
| In | d. Trial | 0.00 | | | | |
| Court | e. Sentencing Hearings | 0.00 | | | | |
| | f. Revocation Hearings | 0.00 | | | | |
| | g. Appeals Court | 0.00 | | | | |
| | h. Other (Specify on additional sheets) | 0.30 | | | | |
| | (RATE PER HOUR = $ 125 )   TOTALS: | 0.30 | 37.50 | | | |
| 16. | a. Interviews and Conferences | 0.60 | | | | |
| Out of | b. Obtaining and reviewing records | 5.90 | | | | |
| Court | c. Legal research and brief writing | 11.60 | | | | |
| | d. Travel time | 0.00 | | | | |
| | e. Investigative and other work (Specify on additional sheets) | 0.00 | | | | |
| | (RATE PER HOUR = $ 125 )   TOTALS: | 18.10 | 2262.50 | | | |
| 17. | Travel Expenses (lodging, parking, meals, mileage, etc.) | | 0.00 | | | |
| 18. | Other Expenses (other than expert, transcripts, etc.) | | 0.00 | | | |
| | GRAND TOTALS (CLAIMED AND ADJUSTED): | | 2300.00 | | | |

| 19. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE | 20. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION | 21. CASE DISPOSITION |
|---|---|---|
| 9/1/2011   TO: 9/26/2011 | | |

22. CLAIM STATUS   ☐ Final Payment   ☒ Interim Payment Number  2   ☐ Supplemental Payment
Have you previously applied to the court for compensation and/or reimbursement for this   ☐ YES  ☒ NO   If yes, were you paid?   ☐ YES   ☐ NO
Other than from the Court, have you, or to your knowledge has anyone else, received payment (compensation or anything of value) from any other source in connection with this representation?   ☐ YES  ☒ NO   If yes, give details on additional sheets.
I swear or affirm the truth or correctness of the above statements.

Signature of Attorney: J W Carney          Date 10/12/11

## APPROVED FOR PAYMENT - COURT USE ONLY

| 23. IN COURT COMP | 24. OUT OF COURT COMP | 25. TRAVEL EXPENSES | 26. OTHER EXPENSES | 27. TOTAL AMT APPR./CERT |
|---|---|---|---|---|

| 28. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER | | DATE 10-28-11. | 28a. JUDGE/MAG JUDGE CODE |
|---|---|---|---|
| Richard G. Stearns | | | |

| 29. IN COURT COMP | 30. OUT OF COURT COMP | 31. TRAVEL EXPENSES | 32. OTHER EXPENSES | 33. TOTAL AMT APPROVED |
|---|---|---|---|---|

| 34. SIGNATURE OF CHIEF JUDGE, COURT OF APPEALS (OR DELEGATE) Payment approved in excess of the statutory threshold amount | DATE 11-14-11 | 34a. JUDGE CODE |
|---|---|---|

Honorable O. Rogeriee Thompson
U.S. Circuit Judge

CJA 20 APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL (Rev. 5/99)

| 1. CIR./DIST./DIV. CODE | 2. PERSON REPRESENTED | | VOUCHER NUMBER |
|---|---|---|---|
| MAX | James Bulger | | 120120 -79 |

| 3. MAG. DKT./DEF. NUMBER | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
|---|---|---|---|
| | 99-10371-3  PRC-S | | |

| 7. IN CASE/MATTER OF (Case Name) | 8. PAYMENT CATEGORY | 9. TYPE PERSON REPRESENTED | 10. REPRESENTATION TYPE (See Instructions) |
|---|---|---|---|
| U.S. v. Weeks, et. al. | ☒ Felony  ☐ Petty Offense<br>☐ Misdemeanor  ☐ Other<br>☐ Appeal | ☒ Adult Defendant  ☐ Appellant<br>☐ Juvenile Defendant  ☐ Appellee<br>☐ Other | CC |

11. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section) If more than one offense, list (up to five) major offenses charged, accordingly to severity of offense.
Please refer to Superseding Indictment - Document 215

12. ATTORNEY'S NAME (First Name, M.I., Last Name, including any suffix), AND MAILING ADDRESS

J. W. Carney, Jr.
20 Park Plaza, Ste. 1405
Boston, MA 02116

Telephone Number: 617-338-5566

14. NAME AND MAILING ADDRESS OF LAW FIRM (Only provide per instructions)

Carney & Bassil
20 Park Plaza, Ste. 1405
Boston, MA 02116    VERIFIED  CC  2/8/12
                    PROCESSED  CK 2/8/12

13. COURT ORDER
☐ O Appointing Counsel          ☐ C Co-Counsel
☐ F Subs For Federal Defender   ☐ R Subs For Retained Attorney
☒ P Subs For Panel Attorney     ☐ Y Standby Counsel

Prior Attorney's  Peter B. Krupp
Appointment Dates:  6/24/11

☐ Because the above-named person represented has testified under oath or has otherwise satisfied this Court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 12 is appointed to represent this person in this case, OR

☐ Other (See Instructions)  /s/ Lucien Aden
Signature of Presiding Judicial Officer or By Order of the Court
06/30/11
Date of Order              Nunc Pro Tunc Date
Repayment or partial repayment ordered from the person represented for this service at time appointment.  ☐ YES  ☐ NO

CLAIM FOR SERVICES AND EXPENSES | FOR COURT USE ONLY

| | CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
|---|---|---|---|---|---|---|
| 15. | a. Arraignment and/or Plea | 0.00 | | | | |
| | b. Bail and Detention Hearings | 0.00 | | | | |
| | c. Motion Hearings | 0.00 | | | | |
| | d. Trial | 0.00 | | | | |
| | e. Sentencing Hearings | 0.00 | | | | |
| | f. Revocation Hearings | 0.00 | | | | |
| | g. Appeals Court | 0.00 | | | | |
| | h. Other (Specify on additional sheets) | 0.00 | | | | |
| | (RATE PER HOUR = $ )  TOTALS: | 0.00 | 0.00 | | | |
| 16. | a. Interviews and Conferences | 23.80 | | | | |
| | b. Obtaining and reviewing records | 94.10 | | | | |
| | c. Legal research and brief writing | 9.20 | | | | |
| | d. Travel time | 0.00 | | | | |
| | e. Investigative and other work (Specify on additional sheets) | 3.70 | | | | |
| | (RATE PER HOUR = $ 125 )  TOTALS: | 130.80 | 16350.00 | | 16350.00 | |
| 17. | Travel Expenses (lodging, parking, meals, mileage, etc.) | | 0.00 | | | |
| 18. | Other Expenses (other than expert, transcripts, etc.) | | 233.41 | | 79.40 | |
| | GRAND TOTALS (CLAIMED AND ADJUSTED): | | 16583.41 | | 16429.40 | |

| 19. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE | | 20. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION | 21. CASE DISPOSITION |
|---|---|---|---|
| 10/1/2011  TO:  10/31/2011 | | | |

22. CLAIM STATUS  ☐ Final Payment  ☒ Interim Payment Number  3  ☐ Supplemental Payment
Have you previously applied to the court for compensation and/or reimbursement for this  ☐ YES ☐ NO  If yes, were you paid?  ☐ YES ☐ NO
Other than from the Court, have you, or to your knowledge has anyone else, received payment (compensation or anything of value) from any other source in connection with this representation?  ☐ YES ☐ NO  If yes, give details on additional sheets.
I swear or affirm the truth or correctness of the above statements.

Signature of Attorney  JW Carney         Date  1/12/12

APPROVED FOR PAYMENT - COURT USE ONLY

| 23. IN COURT COMP. | 24. OUT OF COURT COMP. | 25. TRAVEL EXPENSES | 26. OTHER EXPENSES | 27. TOTAL AMT. APPR./CERT. |
|---|---|---|---|---|
| | | | | |

| 28. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER | | | DATE  1-20-12 | 28a. JUDGE/MAG. JUDGE CODE |
|---|---|---|---|---|
| Richard J. Stearns | | | | |

| 29. IN COURT COMP. | 30. OUT OF COURT COMP. | 31. TRAVEL EXPENSES | 32. OTHER EXPENSES | 33. TOTAL AMT. APPROVED |
|---|---|---|---|---|
| | | | | |

| 34. SIGNATURE OF CHIEF JUDGE, COURT OF APPEALS (OR DELEGATE) Payment approved in excess of the statutory threshold amount. | | DATE  2-7-12 | 34a. JUDGE CODE |
|---|---|---|---|
| Honorable O. Rogeriee Thompson<br>U.S. Circuit Judge | | | |

OCC 11/26/12

CJA 20 APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL (Rev. 5/99)

| 1. CIR./DIST./DIV. CODE | 2. PERSON REPRESENTED | | VOUCHER NUMBER |
|---|---|---|---|
| MAX | James Bulger | | 120120-86 |

| 3. MAG. DKT./DEF. NUMBER | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
|---|---|---|---|
| | 99-10371-3 (RGS) | | |

| 7. IN CASE/MATTER OF (Case Name) | 8. PAYMENT CATEGORY | 9. TYPE PERSON REPRESENTED | 10. REPRESENTATION TYPE (See Instructions) |
|---|---|---|---|
| U.S. v. Weeks, et al. | ☒ Felony ☐ Petty Offense<br>☐ Misdemeanor ☐ Other<br>☐ Appeal | ☒ Adult Defendant ☐ Appellant<br>☐ Juvenile Defendant ☐ Appellee<br>☐ Other | CC |

11. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section) If more than one offense, list (up to five) major offenses charged, accordingly to severity of offense.
Please refer to Superseding Indictment - Document 215

| 12. ATTORNEY'S NAME (First Name, M.I., Last Name, including any suffix), AND MAILING ADDRESS | 13. COURT ORDER |
|---|---|
| J. W. Carney, Jr.<br>20 Park Plaza, Ste. 1405<br>Boston, MA 02116<br><br>Telephone Number: 617-338-5566 | ☐ O Appointing Counsel ☐ C Co-Counsel<br>☐ F Subs For Federal Defender ☐ R Subs For Retained Attorney<br>☒ P Subs For Panel Attorney ☐ Y Standby Counsel<br>Prior Attorney's Peter B. Krupp<br>Appointment Dates: 06/24/11<br>☐ Because the above-named person represented has testified under oath or has otherwise satisfied this Court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 12 is appointed to represent this person in this case, OR |

| 14. NAME AND MAILING ADDRESS OF LAW FIRM (Only provide per instructions) | |
|---|---|
| Carney & Bassil<br>20 Park Plaza, Ste. 1405<br>Boston, MA 02116 | ☐ Other (See Instructions) /s/ Lucien Adam<br>Signature of Presiding Judicial Officer or By Order of the Court<br>06/30/11<br>Date of Order          Nunc Pro Tunc Date<br>Repayment or partial repayment ordered from the person represented for this service at time appointment. ☐ YES ☐ NO |

VERIFIED GDH 2/2/12
PROCESSED clk 2/2/12

| CLAIM FOR SERVICES AND EXPENSES | | | FOR COURT USE ONLY | | |
|---|---|---|---|---|---|
| CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
| 15. a. Arraignment and/or Plea | | | | | |
| b. Bail and Detention Hearings | | | | | |
| c. Motion Hearings | | | | | |
| d. Trial | | | | | |
| e. Sentencing Hearings | | | | | |
| f. Revocation Hearings | | | | | |
| g. Appeals Court | | | | | |
| h. Other (Specify on additional sheets) | | | | | |
| (RATE PER HOUR = $ )   TOTALS: | 0.00 | | | | |
| 16. a. Interviews and Conferences | 16.40 | | | | |
| b. Obtaining and reviewing records | 35.10 | | | | |
| c. Legal research and brief writing | 3.00 | | | | |
| d. Travel time | 3.60 | | | | |
| e. Investigative and other work (Specify on additional sheets) | 5.60 | | | | |
| (RATE PER HOUR = $ 125 )   TOTALS: | 63.70 | 7962.50 | | | |
| 17. Travel Expenses (lodging, parking, meals, mileage, etc.) | | 0.00 | | | |
| 18. Other Expenses (other than expert, transcripts, etc.) | | 238.57 | | | |
| GRAND TOTALS (CLAIMED AND ADJUSTED): | | 8201.07 | | | |

| 19. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE | 20. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION | 21. CASE DISPOSITION |
|---|---|---|
| 11/1/2011 TO: 11/30/2011 | | |

22. CLAIM STATUS   ☐ Final Payment   ☒ Interim Payment Number 4   ☐ Supplemental Payment
Have you previously applied to the court for compensation and/or reimbursement for this ☐ YES ☐ NO   If yes, were you paid? ☐ YES ☐ NO
Other than from the Court, have you, or to your knowledge has anyone else, received payment (compensation or anything of value) from any other source in connection with this representation? ☐ YES ☐ NO   If yes, give details on additional sheets.
I swear or affirm the truth or correctness of the above statements.

Signature of Attorney  JW Carney                          Date 1/12/12

| APPROVED FOR PAYMENT - COURT USE ONLY | | | | |
|---|---|---|---|---|
| 23. IN COURT COMP. | 24. OUT OF COURT COMP. | 25. TRAVEL EXPENSES | 26. OTHER EXPENSES | 27. TOTAL AMT. APPR./CERT. |
| | | | | |
| 28. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER | | | DATE 1-20-12. | 28a. JUDGE/MAG. JUDGE CODE |
| Richard Stearns | | | | |
| 29. IN COURT COMP. | 30. OUT OF COURT COMP. | 31. TRAVEL EXPENSES | 32. OTHER EXPENSES | 33. TOTAL AMT. APPROVED |
| | | | | |
| 34. SIGNATURE OF CHIEF JUDGE, COURT OF APPEALS (OR DELEGATE) Payment approved in excess of the statutory threshold amount. | | | DATE 1-31-12 | 34a. JUDGE CODE |
| Honorable O. Rogeriee Thompson<br>U.S. Circuit Judge | | | | |

OCE 1/26/12

CJA 20 APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL (Rev. 5/99)

| 1. CIR./DIST./DIV. CODE<br>MAX | 2. PERSON REPRESENTED<br>James Bulger | | VOUCHER NUMBER<br>120207-153 |
|---|---|---|---|
| 3. MAG. DKT./DEF. NUMBER | 4. DIST. DKT./DEF. NUMBER<br>99-10371-003 (RGS) | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |

| 7. IN CASE/MATTER OF (Case Name)<br>US v Weeks, et al | 8. PAYMENT CATEGORY<br>☒ Felony ☐ Petty Offense<br>☐ Misdemeanor ☐ Other<br>☐ Appeal | 9. TYPE PERSON REPRESENTED<br>☒ Adult Defendant ☐ Appellant<br>☐ Juvenile Defendant ☐ Appellee<br>☐ Other | 10. REPRESENTATION TYPE<br>(See Instructions)<br>CC |

**11. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section) If more than one offense, list (up to five) major offenses charged, accordingly to severity of offense**
18 USC 1962-7471.F Facilities/Murder for Hire, Racketeering, Murder

**12. ATTORNEY'S NAME** (First Name, M.I., Last Name, including any suffix),
AND MAILING ADDRESS

J. W. Carney, Jr.
20 Park Plaza, Ste. 1405
Boston, MA 02116

Telephone Number: 617-338-5566

**14. NAME AND MAILING ADDRESS OF LAW FIRM** (Only provide per instructions)

Carney & Bassil
20 Park Plaza, Ste. 1405
Boston, MA 02116  VERIFIED RSZ 2/27/12

PROCESSED LXMA 2/29/12

**13. COURT ORDER**
☐ O Appointing Counsel          ☐ C Co-Counsel
☐ F Subs For Federal Defender   ☐ R Subs For Retained Attorney
☒ P Subs For Panel Attorney     ☐ Y Standby Counsel

Prior Attorney's  Peter E. Krupp
Appointment Dates: 06/24/11

☐ Because the above-named person represented has testified under oath or has otherwise satisfied this Court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 12 is appointed to represent this person in this case, OR

☐ Other (See Instructions) /s/ Lucien Adam

Signature of Presiding Judicial Officer or By Order of the Court

06/30/11
Date of Order          Nunc Pro Tunc Date

Repayment or partial repayment ordered from the person represented for this service at time appointment ☐ YES ☐ NO

| | CLAIM FOR SERVICES AND EXPENSES | | FOR COURT USE ONLY | | |
|---|---|---|---|---|---|
| | CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
| 15 | a. Arraignment and/or Plea | 0.00 | | | | |
| | b. Bail and Detention Hearings | 0.00 | | | | |
| | c. Motion Hearings | 0.00 | | | | |
| | d. Trial | 0.00 | | | | |
| | e. Sentencing Hearings | 0.00 | | | | |
| | f. Revocation Hearings | 0.00 | | | | |
| | g. Appeals Court | 0.00 | | | | |
| | h. Other (Specify on additional sheets) | 0.00 | | | | |
| | (RATE PER HOUR = $ )    TOTALS: | 0.00 | 0.00 | | | |
| 16 | a. Interviews and Conferences | 15.00 | | | | |
| | b. Obtaining and reviewing records | 41.50 | | | | |
| | c. Legal research and brief writing | 0.20 | | | | |
| | d. Travel time | 7.20 | | | | |
| | e. Investigative and other work (Specify on additional sheets) | 1.10 | | | | |
| | (RATE PER HOUR = $ 125 )   TOTALS: | 65.00 | 8125.00 | | | |
| 17 | Travel Expenses (lodging, parking, meals, mileage, etc.) | | 81.60 | | | |
| 18 | Other Expenses (other than expert, transcripts, etc.) | | 36.97 | | | |
| | **GRAND TOTALS (CLAIMED AND ADJUSTED):** | | 8243.57 | | | |

| 19. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE<br>12/1/2011   TO:   12/31/2011 | 20. APPOINTMENT TERMINATION DATE<br>IF OTHER THAN CASE COMPLETION | 21. CASE DISPOSITION |
|---|---|---|

**22. CLAIM STATUS**  ☐ Final Payment  ☐ Interim Payment Number  # 5   ☐ Supplemental Payment
Have you previously applied to the court for compensation and/or reimbursement for this  ☐ YES  ☐ NO   If yes, were you paid?  ☐ YES  ☐ NO
Other than from the Court, have you, or to your knowledge has anyone else, received payment (compensation or anything of value) from any other source in connection with this representation?  ☐ YES  ☒ NO   If yes, give details on additional sheets
I swear or affirm the truth or correctness of the above statements.

Signature of Attorney  JW Carney   Date 1/23/12

| APPROVED FOR PAYMENT - COURT USE ONLY | | | | |
|---|---|---|---|---|
| 23. IN COURT COMP. | 24. OUT OF COURT COMP. | 25. TRAVEL EXPENSES | 26. OTHER EXPENSES | 27. TOTAL AMT. APPR./CERT. |
| 28. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER<br>Richard L. Stearns | | | DATE 2-9-12. | 28a. JUDGE/MAG. JUDGE CODE |
| 29. IN COURT COMP | 30. OUT OF COURT COMP. | 31. TRAVEL EXPENSES | 32. OTHER EXPENSES | 33. TOTAL AMT APPROVED |
| 34. SIGNATURE OF CHIEF JUDGE, COURT OF APPEALS (OR DELEGATE) Payment approved in excess of the statutory threshold amount.  Honorable O. Rogeriee Thompson U.S. Circuit Judge | | | DATE 9-27-12 | 34a. JUDGE CODE |



CJA 20 APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL (Rev. 5/99)

| 1. CIR./DIST./DIV. CODE | 2. PERSON REPRESENTED | | VOUCHER NUMBER |
|---|---|---|---|
| MAX | James Bulger | | 120221 -101 |

| 3. MAG. DKT./DEF. NUMBER | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
|---|---|---|---|
| | 99-10371-RGS (003) | | |

| 7. IN CASE/MATTER OF (Case Name) | 8. PAYMENT CATEGORY | 9. TYPE PERSON REPRESENTED | 10. REPRESENTATION TYPE (See Instructions) |
|---|---|---|---|
| U.S. v. Bulger | ☒ Felony ☐ Petty Offense<br>☐ Misdemeanor ☐ Other<br>☐ Appeal | ☒ Adult Defendant ☐ Appellant<br>☐ Juvenile Defendant ☐ Appellee<br>☐ Other | CC |

11. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section) If more than one offense, list up to five) major offenses charged, accordingly to severity of offense.
18 USC 1962-7471.F Facilities/Murder for Hire, Racketeering, Murder

| 12. ATTORNEY'S NAME (First Name, M.I., Last Name, including any suffix), AND MAILING ADDRESS | 13. COURT ORDER |
|---|---|
| J. W. Carney, Jr.<br>20 Park Plaza, Ste. 1405<br>Boston, MA 02116<br><br>Telephone Number: 617-338-5566 | ☐ O Appointing Counsel  ☐ C Co-Counsel<br>☐ F Subs For Federal Defender  ☐ R Subs For Retained Attorney<br>☒ P Subs For Panel Attorney  ☐ Y Standby Counsel<br>Prior Attorney's  Peter B. Krupp<br>Appointment Dates: 01/24/11<br>☐ Because the above-named person represented has testified under oath or has otherwise satisfied this Court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 12 is appointed to represent this person in this case, OR<br>☐ Other (See Instructions) /s/Lucien Adam<br><br>Signature of Presiding Judicial Officer or By Order of the Court<br>01/30/11<br>Date of Order          Nunc Pro Tunc Date<br>Repayment or partial repayment ordered from the person represented for this service at time appointment. ☐ YES ☐ NO |

| 14. NAME AND MAILING ADDRESS OF LAW FIRM (Only provide per instructions) |
|---|
| Carney & Bassil<br>20 Park Plaza, Ste. 1405<br>Boston, MA 02116 VERIFIED EZ 3/28/12<br>PROCESSED LM/A 3/28/12 |

| CLAIM FOR SERVICES AND EXPENSES | | | FOR COURT USE ONLY | | |
|---|---|---|---|---|---|
| CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
| 15 a. Arraignment and/or Plea | 0.00 | | | | |
| b. Bail and Detention Hearings | 0.00 | | | | |
| c. Motion Hearings | 0.00 | | | | |
| d. Trial | 0.00 | | | | |
| e. Sentencing Hearings | 0.00 | | | | |
| f. Revocation Hearings | 0.00 | | | | |
| g. Appeals Court | 0.00 | | | | |
| h. Other (Specify on additional sheets) | 0.00 | | | | |
| (RATE PER HOUR = $ ) TOTALS | 0.00 | 0.00 | ✓ | | |
| 16 a. Interviews and Conferences | 50.80 | | | | |
| b. Obtaining and reviewing records | 106.00 | | | | |
| c. Legal research and brief writing | 12.80 | | | | |
| d. Travel time | 10.50 | | | | |
| e. Investigative and other work (Specify on additional sheets) | 12.10 | | | | |
| (RATE PER HOUR = $ 125 ) TOTALS: | 192.20 | 24025.00 | ✓ | | |
| 17. Travel Expenses (lodging, parking, meals, mileage, etc.) | | 230.94 | | | |
| 18. Other Expenses (other than expert, transcripts, etc.) | | 90.86 | | | |
| GRAND TOTALS (CLAIMED AND ADJUSTED): | | 24346.80 | | | |

| 19. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE | 20. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION | 21. CASE DISPOSITION |
|---|---|---|
| 1/1/2012 TO: 1/31/2012 | | |

22. CLAIM STATUS ☐ Final Payment ☒ Interim Payment Number 6 ☐ Supplemental Payment
Have you previously applied to the court for compensation and/or reimbursement for this ☐ YES ☒ NO If yes, were you paid? ☐ YES ☐ NO
Other than from the Court, have you, or to your knowledge has anyone else, received payment (compensation or anything of value) from any other source in connection with this representation? ☐ YES ☐ NO If yes, give details on additional sheets.
I swear or affirm the truth or correctness of the above statements.

Signature of Attorney: JW Carney          Date 2/16/13

| APPROVED FOR PAYMENT - COURT USE ONLY | | | | |
|---|---|---|---|---|
| 23. IN COURT COMP. | 24. OUT OF COURT COMP. | 25. TRAVEL EXPENSES | 26. OTHER EXPENSES | 27. TOTAL AMT. APPR./CERT. |
| 28. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER | | | DATE 2-22-12 | 28a. JUDGE/MAG. JUDGE CODE |
| 29. IN COURT COMP | 30. OUT OF COURT COMP. | 31. TRAVEL EXPENSES | 32. OTHER EXPENSES | 33. TOTAL AMT APPROVED |
| 34. SIGNATURE OF CHIEF JUDGE, COURT OF APPEALS (OR DELEGATE) Payment approved in excess of the statutory threshold amount Honorable O. Rogeriee Thompson U.S. Circuit Judge | | | DATE 3-27-13 | 34a. JUDGE CODE |

CJA 20 APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL (Rev. 5/99)

| 1. CIR./DIST./DIV. CODE | 2. PERSON REPRESENTED | | VOUCHER NUMBER |
|---|---|---|---|
| MAX | James J. Bulger | | 120322 - 42 |

| 3. MAG. DKT./DEF. NUMBER | 4. DIST. DKT/DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
|---|---|---|---|
| | 99-10371-RGS (003) | | |

| 7. IN CASE/MATTER OF (Case Name) | 8. PAYMENT CATEGORY | 9. TYPE PERSON REPRESENTED | 10. REPRESENTATION TYPE (See Instructions) |
|---|---|---|---|
| U.S. v. Weeks, et al. | ☒ Felony ☐ Petty Offense<br>☐ Misdemeanor ☐ Other<br>☐ Appeal | ☒ Adult Defendant ☐ Appellant<br>☐ Juvenile Defendant ☐ Appellee<br>☐ Other | CC |

11. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section) If more than one offense, list (up to five) major offenses charged, accordingly to severity of offense.
18 USC 1962-7471.F Facilities/Murder for Hire, Racketeering, Murder

| 12. ATTORNEY'S NAME (First Name, M.I., Last Name, including any suffix), AND MAILING ADDRESS | 13. COURT ORDER |
|---|---|
| J. W. Carney, Jr.<br>20 Park Plaza, Suite 1405<br>Boston, MA 02116<br><br>Telephone Number: 617·338·5566 | ☐ O Appointing Counsel ☐ C Co-Counsel<br>☐ F Subs For Federal Defender ☐ R Subs For Retained Attorney<br>☒ P Subs For Panel Attorney ☐ Y Standby Counsel<br><br>Prior Attorney's _Peter B. Krupp_<br>Appointment Dates: _06/24/11_<br>☐ Because the above-named person represented has testified under oath or has otherwise satisfied this Court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 12 is appointed to represent this person in this case, OR |
| 14. NAME AND MAILING ADDRESS OF LAW FIRM (Only provide per instructions)<br>Carney & Bassil<br>20 Park Plaza, Suite 1405<br>Boston, MA 02116 | ☐ Other (See Instructions)<br>/s/ Lucien Adam<br>Signature of Presiding Judicial Officer or By Order of the Court<br>_06/30/11_<br>Date of Order        Nunc Pro Tunc Date<br>Repayment or partial repayment ordered from the person represented for this service at time appointment. ☐ YES ☐ NO |

VERIFIED 63J 4/27/12
PROCESSED CC 4/27/12

| | CLAIM FOR SERVICES AND EXPENSES | | | FOR COURT USE ONLY | | |
|---|---|---|---|---|---|---|
| | CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
| 15. | a. Arraignment and/or Plea | 0.00 | | | | |
| | b. Bail and Detention Hearings | 0.00 | | | | |
| | c. Motion Hearings | 0.00 | | | | |
| In | d. Trial | 0.00 | | | | |
| | e. Sentencing Hearings | 0.00 | | | | |
| | f. Revocation Hearings | 0.00 | | | | |
| | g. Appeals Court | 0.00 | | | | |
| | h. Other (Specify on additional sheets) | 0.50 | | | | |
| | (RATE PER HOUR = $125) TOTALS: | 0.50 | 62.50 | | | |
| 16. | a. Interviews and Conferences | 86.90 | | | | |
| | b. Obtaining and reviewing records | 132.80 | | | | |
| Out of | c. Legal research and brief writing | 80.70 | | | | |
| | d. Travel time | 7.00 | | | | |
| | e. Investigative and other work (Specify on additional sheets) | 50.70 | | | | |
| | (RATE PER HOUR = $125) TOTALS: | 358.10 | 44762.50 | | | |
| 17. | Travel Expenses (lodging, parking, meals, mileage, etc.) | | 40.80 | | | |
| 18. | Other Expenses (other than expert, transcripts, etc.) | | 435.50 | | | |
| | GRAND TOTALS (CLAIMED AND ADJUSTED): | | 45301.30 | | | |

| 19. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE | 20. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION | 21. CASE DISPOSITION |
|---|---|---|
| 2/1/2012 TO: 2/29/2012 | | |

22. CLAIM STATUS ☐ Final Payment ☒ Interim Payment Number _7_ ☐ Supplemental Payment
Have you previously applied to the court for compensation and/or reimbursement for this ☐ YES ☒ NO    If yes, were you paid? ☐ YES ☐ NO
Other than from the Court, have you, or to your knowledge has anyone else, received payment (compensation or anything of value) from any other source in connection with this representation? ☐ YES ☐ NO    If yes, give details on additional sheets
I swear or affirm the truth or correctness of the above statements.
Signature of Attorney _JW Carney_    Date _3/13/12_

| APPROVED FOR PAYMENT - COURT USE ONLY | | | | | |
|---|---|---|---|---|---|
| 23. IN COURT COMP. | 24. OUT OF COURT COMP. | 25. TRAVEL EXPENSES | 26. OTHER EXPENSES | 27. TOTAL AMT. APPR./CERT. | |
| | | | | | |
| 28. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER | | | DATE 3-28-12. | 28a. JUDGE/MAG. JUDGE CODE | |
| Richard D Stearns | | | | | |
| 29. IN COURT COMP. | 30. OUT OF COURT COMP. | 31. TRAVEL EXPENSES | 32. OTHER EXPENSES | 33. TOTAL AMT. APPROVED | |
| | | | | | |
| 34. SIGNATURE OF CHIEF JUDGE, COURT OF APPEALS (OR DELEGATE) Payment approved in excess of the statutory threshold amount. | | | DATE | 34a. JUDGE CODE | |
| Honorable O. Rogeriee Thompson 4-26-13 | | | | | |
| U.S. Circuit Judge | | | | | |

received
4/26/12

CJA 20 APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL (Rev 5/99)

| 1 CIR./DIST./DIV. CODE | 2 PERSON REPRESENTED | | VOUCHER NUMBER |
|---|---|---|---|
| MAX | James J. Bulger | | 120503-280 |

| 3 MAG DKT./DEF. NUMBER | 4. DIST DKT./DEF. NUMBER | 5 APPEALS DKT./DEF. NUMBER | 6 OTHER DKT. NUMBER |
|---|---|---|---|
| | 99-10371-RGS (003) | | |

| 7 IN CASE/MATTER OF (Case Name) | 8. PAYMENT CATEGORY | 9 TYPE PERSON REPRESENTED | 10. REPRESENTATION TYPE (See Instructions) |
|---|---|---|---|
| U.S. v. Weeks, et al. | ☒ Felony  ☐ Petty Offense<br>☐ Misdemeanor  ☐ Other<br>☐ Appeal | ☒ Adult Defendant  ☐ Appellant<br>☐ Juvenile Defendant  ☐ Appellee<br>☐ Other | CC |

11. OFFENSE(S) CHARGED (Cite U S. Code, Title & Section) If more than one offense, list (up to five) major offenses charged, accordingly to severity of offense

18 USC 1962-7471.F

| 12 ATTORNEY'S NAME (First Name, M.I., Last Name, including any suffix),<br>AND MAILING ADDRESS | 13. COURT ORDER |
|---|---|
| J. W. Carney, Jr.<br>20 Park Plaza, Suite 1405<br>Boston, MA 02116<br><br>Telephone Number: 617-338-5566 | ☐ O Appointing Counsel  ☐ C Co-Counsel<br>☐ F Subs For Federal Defender  ☐ R Subs For Retained Attorney<br>☐ P Subs For Panel Attorney  ☐ Y Standby Counsel<br>Prior Attorney's  Peter B. Krupp<br>Appointment Dates:  06/24/11<br>☐ Because the above-named person represented has testified under oath or has otherwise satisfied this Court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 12 is appointed to represent this person in this case, OR |
| 14. NAME AND MAILING ADDRESS OF LAW FIRM (Only provide per instructions)<br><br>Carney & Bassil<br>20 Park Plaza, Suite 1405<br>Boston, MA 02116<br><br>VERIFIED BJ 5/23/12<br>PROCESSED IK 5/23/12 | ☐ Other (See Instructions)<br>/s/ Lucren Adam<br>Signature of Presiding Judicial Officer or By Order of the Court<br>06/30/11<br>Date of Order          Nunc Pro Tunc Date<br>Repayment or partial repayment ordered from the person represented for this service at time appointment  ☐ YES  ☐ NO |

| CLAIM FOR SERVICES AND EXPENSES | | FOR COURT USE ONLY | | | |
|---|---|---|---|---|---|
| CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
| 15. a. Arraignment and/or Plea | 0.00 | | | | |
| b. Bail and Detention Hearings | 0.00 | | | | |
| c. Motion Hearings | 0.00 | | | | |
| d. Trial | 0.00 | | | | |
| e. Sentencing Hearings | 0.00 | | | | |
| f. Revocation Hearings | 0.00 | | | | |
| g. Appeals Court | 0.00 | | | | |
| h. Other (Specify on additional sheets) | 0.40 | | | | |
| (RATE PER HOUR = $ 125 ) TOTALS: | 0.40 | 50.00 | | | |
| 16. a. Interviews and Conferences | 117.40 | | | | |
| b. Obtaining and reviewing records | 160.20 | | | | |
| c. Legal research and brief writing | 239.40 | | | | |
| d. Travel time | 7.80 | | | | |
| e. Investigative and other work (Specify on additional sheets) | 74.20 | | | | |
| (RATE PER HOUR = $ 125 ) TOTALS | 599.00 | 74875.00 | | | |
| 17 Travel Expenses (lodging, parking, meals, mileage, etc.) | | 40.80 | | | |
| 18 Other Expenses (other than expert, transcripts, etc.) | | 695.98 | | | |
| GRAND TOTALS (CLAIMED AND ADJUSTED): | | 75661.78 | | | |

| 19 CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE | | 20 APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION | 21 CASE DISPOSITION |
|---|---|---|---|
| 3/1/2012  TO:  3/31/2012 | | | |

22 CLAIM STATUS  ☐ Final Payment  ☒ Interim Payment Number  8  ☐ Supplemental Payment
Have you previously applied to the court for compensation and/or reimbursement for this  ☐ YES  ☐ NO  If yes, were you paid?  ☐ YES  ☐ NO
Other than from the Court, have you, or to your knowledge has anyone else, received payment (compensation or anything of value) from any other source in connection with this representation?  ☐ YES  ☐ NO  If yes, give details on additional sheets

I swear or affirm the truth or correctness of the above statements.

Signature of Attorney _____  Date 4/25/12

APPROVED FOR PAYMENT - COURT USE ONLY

| 23 IN COURT COMP. | 24. OUT OF COURT COMP. | 25 TRAVEL EXPENSES | 26. OTHER EXPENSES | 27. TOTAL AMT. APPR./CERT |
|---|---|---|---|---|
| | | | | |

| 28 SIGNATURE OF THE PRESIDING JUDICIAL OFFICER | | | DATE 5-7-12 | 28a. JUDGE/MAG JUDGE CODE |
|---|---|---|---|---|
| Richard G. Stearns | | | | |

| 29 IN COURT COMP. | 30. OUT OF COURT COMP. | 31 TRAVEL EXPENSES | 32 OTHER EXPENSES | 33 TOTAL AMT. APPROVED |
|---|---|---|---|---|
| | | | | |

| 34 SIGNATURE OF CHIEF JUDGE, COURT OF APPEALS (OR DELEGATE) Payment approved in excess of the statutory threshold amount. | DATE | 34a. JUDGE CODE |
|---|---|---|
| Honorable O. Rogeriee Thompson<br>U.S. Circuit Judge | 5-31-12 | |

received

CJA 20 APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL (Rev 5/99)

| 1. CIR./DIST./DIV. CODE | 2. PERSON REPRESENTED | | VOUCHER NUMBER |
|---|---|---|---|
| | James J. Bulger | | 120607 - 244 |

| 3. MAG. DKT./DEF. NUMBER | 4. DIST. DKT./DEF. NUMBER 99-10371-RGS (007) | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
|---|---|---|---|

| 7. IN CASE/MATTER OF (Case Name) U.S. v. Weeks, et. al. | 8. PAYMENT CATEGORY ☒ Felony ☐ Petty Offense ☐ Misdemeanor ☐ Other ☐ Appeal | 9. TYPE PERSON REPRESENTED ☒ Adult Defendant ☐ Appellant ☐ Juvenile Defendant ☐ Appellee ☐ Other | 10. REPRESENTATION TYPE (See Instructions) CC |
|---|---|---|---|

11. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section) If more than one offense, list (up to five) major offenses charged, accordingly to severity of offense
18 USC 1962-7471.F

| 12. ATTORNEY'S NAME (First Name, M.I., Last Name, including any suffix), AND MAILING ADDRESS J. W. Carney, Jr. 20 Park Plaza, Suite 1405 Boston, MA 02116 Telephone Number: 617-338-5566 | 13. COURT ORDER ☐ O Appointing Counsel ☐ C Co-Counsel ☐ F Subs For Federal Defender ☐ R Subs For Retained Attorney ☒ P Subs For Panel Attorney ☐ Y Standby Counsel Prior Attorney's Peter B Krupp Appointment Dates: ☐ Because the above-named person represented has testified under oath or has otherwise satisfied this Court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 12 is appointed to represent this person in this case, OR ☐ Other (See Instructions) |
|---|---|
| 14. NAME AND MAILING ADDRESS OF LAW FIRM (Only provide per instructions) Carney & Bassil 20 Park Plaza, Suite 1405 Boston, MA 02116 VERIFIED BS-1 7/16/12 PROCESSED CXA 7/17/12 | Signature of Presiding Judicial Officer or By Order of the Court Date of Order          Nunc Pro Tunc Date Repayment or partial repayment ordered from the person represented for this service at time appointment.  ☐ YES  ☐ NO |

| CLAIM FOR SERVICES AND EXPENSES | | FOR COURT USE ONLY | | | |
|---|---|---|---|---|---|
| CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
| 15 a. Arraignment and/or Plea | 0.00 | | | | |
| b. Bail and Detention Hearings | 0.00 | | | | |
| c. Motion Hearings | 0.00 | | | | |
| d. Trial | 0.00 | | | | |
| e. Sentencing Hearings | 0.00 | | | | |
| f. Revocation Hearings | 0.00 | | | | |
| g. Appeals Court | 0.00 | | | | |
| h. Other (Specify on additional sheets) | 0.30 | | | | |
| (RATE PER HOUR = $ 125 )   TOTALS: | 0.30 | 37.50 | | 37.50 | |
| 16 a. Interviews and Conferences | 80.00 | | | | |
| b. Obtaining and reviewing records | 211.80 | | | | |
| c. Legal research and brief writing | 194.30 | | | | |
| d. Travel time | 5.00 | | | | |
| e. Investigative and other work (Specify on additional sheets) | 37.20 | | | | |
| (RATE PER HOUR = $ 125 )   TOTALS: | 528.30 | 66037.50 | | 66,037.50 | |
| 17 Travel Expenses (lodging, parking, meals, mileage, etc.) | | 138.93 | | 142.58 | |
| 18 Other Expenses (other than expert, transcripts, etc.) | | 147.25 | | 147.25 | |
| GRAND TOTALS (CLAIMED AND ADJUSTED): | | 66361.18 | | 66,364.83 | |

| 19. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE FROM: 4/1/2012  TO: 4/30/2012 | 20. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION | 21. CASE DISPOSITION |
|---|---|---|

22. CLAIM STATUS  ☐ Final Payment  ☒ Interim Payment Number  9  ☐ Supplemental Payment
Have you previously applied to the court for compensation and/or reimbursement for this  ☐ YES ☒ NO   If yes, were you paid?  ☐ YES ☐ NO
Other than from the Court, have you, or to your knowledge has anyone else, received payment (compensation or anything of value) from any other source in connection with this representation?  ☐ YES  ☐ NO   If yes, give details on additional sheets
I swear or affirm the truth or correctness of the above statements.
Signature of Attorney _JW Carney_        Date 6-1-12

| APPROVED FOR PAYMENT - COURT USE ONLY | | | | |
|---|---|---|---|---|
| 23. IN COURT COMP. | 24. OUT OF COURT COMP. | 25. TRAVEL EXPENSES | 26. OTHER EXPENSES | 27. TOTAL AMT. APPR./CERT. |
| 28. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER Richard D. Stearns | | | DATE 6-11-12. | 28a. JUDGE/MAG JUDGE CODE |
| 29. IN COURT COMP. | 30. OUT OF COURT COMP. | 31. TRAVEL EXPENSES | 32. OTHER EXPENSES | 33. TOTAL AMT. APPROVED |
| 34. SIGNATURE OF CHIEF JUDGE, COURT OF APPEALS (OR DELEGATE) Payment approved in excess of the statutory threshold amount. Honorable O. Rogeriee Thompson U.S. Circuit Judge | | | DATE 7-13-12 | 34a. JUDGE CODE |

CJA 20 APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL (Rev 5/99)

| 1. CIR./DIST./DIV. CODE | 2. PERSON REPRESENTED | | VOUCHER NUMBER |
|---|---|---|---|
| MAX | James Bulger | | 120717-16 |

| 3. MAG. DKT./DEF. NUMBER | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
|---|---|---|---|
| | 99-10371-203 (RGS) | | |

| 7. IN CASE/MATTER OF (Case Name) | 8. PAYMENT CATEGORY | 9. TYPE PERSON REPRESENTED | 10. REPRESENTATION TYPE (See Instructions) |
|---|---|---|---|
| U.S. v. Weeks, et. al. | ☒ Felony ☐ Petty Offense<br>☐ Misdemeanor ☐ Other<br>☐ Appeal | ☒ Adult Defendant ☐ Appellant<br>☐ Juvenile Defendant ☐ Appellee<br>☐ Other | CC |

11. OFFENSE(S) CHARGED (Cite U S Code, Title & Section) If more than one offense, list (up to five) major offenses charged, according to severity of offense

18 USC 1962-7471.F

| 12. ATTORNEY'S NAME (First Name, M.I., Last Name, including any suffix), AND MAILING ADDRESS | 13. COURT ORDER |
|---|---|
| J. W. Carney, Jr.<br>20 Park Plaza, Suite 1405<br>Boston, MA 02116<br><br>Telephone Number: 617-338-5566 | ☐ O Appointing Counsel ☐ C Co-Counsel<br>☐ F Subs For Federal Defender ☐ R Subs For Retained Attorney<br>☒ P Subs For Panel Attorney ☐ Y Standby Counsel<br>Prior Attorney's _Peter B. Krupp_<br>Appointment Dates _06/24/11_<br>☐ Because the above-named person represented has testified under oath or has otherwise satisfied this Court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 12 is appointed to represent this person in this case, OR |
| 14. NAME AND MAILING ADDRESS OF LAW FIRM (Only provide per instructions)<br>Carney & Bassil<br>20 Park Plaza, Suite 1405<br>Boston, MA 02116 VERIFIED BJ 9/11/12<br>PROCESSED CR 9/12/12 | ☐ Other (See Instructions) _/s/ Lucien Adam_<br>Signature of Presiding Judicial Officer or By Order of the Court<br>_06/30/11_<br>Date of Order          Nunc Pro Tunc Date<br>Repayment or partial repayment ordered from the person represented for this service at time appointment. ☐ YES ☐ NO |

| | CLAIM FOR SERVICES AND EXPENSES | | FOR COURT USE ONLY | | |
|---|---|---|---|---|---|
| | CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
| 15. | a. Arraignment and/or Plea | 0.00 | | | | |
| | b. Bail and Detention Hearings | 0.00 | | | | |
| | c. Motion Hearings | 0.00 | | | | |
| | d. Trial | 0.00 | | | | |
| | e. Sentencing Hearings | 0.00 | | | | |
| | f. Revocation Hearings | 0.00 | | | | |
| | g. Appeals Court | 0.00 | | | | |
| | h. Other (Specify on additional sheets) | 0.50 | | | | |
| | (RATE PER HOUR = $ 125 )  TOTALS: | 0.50 | 62.50 ✓ | | 62.50 | |
| 16. | a. Interviews and Conferences | 109.20 | | | | |
| | b. Obtaining and reviewing records | 461.90 | | | | |
| | c. Legal research and brief writing | 221.70 | | | | |
| | d. Travel time | 13.70 | | | | |
| | e. Investigative and other work (Specify on additional sheets) | 44.60 | | | | |
| | (RATE PER HOUR = $ 125 )  TOTALS: | 851.10 | 106387.50 ✓ | | 106,387.50 | |
| 17. | Travel Expenses (lodging, parking, meals, mileage, etc.) | | 357.50 | | 360.75 | |
| 18 | Other Expenses (other than expert, transcripts, etc.) | | 498.78 | | 498.78 | |
| | GRAND TOTALS (CLAIMED AND ADJUSTED): | | 107306.28 | | 107,309.53 | |

| 19. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE | 20. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION | 21. CASE DISPOSITION |
|---|---|---|
| 05/01/2012  TO:  05/31/2012 | | |

22. CLAIM STATUS  ☐ Final Payment  ☒ Interim Payment Number _10_  ☐ Supplemental Payment
Have you previously applied to the court for compensation and/or reimbursement for this ☐ YES ☒ NO  If yes, were you paid? ☐ YES ☐ NO
Other than from the Court, have you, or to your knowledge has anyone else, received payment (compensation or anything of value) from any other source in connection with this representation? ☐ YES ☐ NO  If yes, give details on additional sheets.
I swear or affirm the truth or correctness of the above statement.

Signature of Attorney _(signature)_          Date 6-15-2012

APPROVED FOR PAYMENT - COURT USE ONLY

| 23. IN COURT COMP | 24. OUT OF COURT COMP | 25. TRAVEL EXPENSES | 26. OTHER EXPENSES | 27. TOTAL AMT. APPR./CERT. |
|---|---|---|---|---|
| | | | | |

| 28. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER | | | DATE 7-19-12. | 28a. JUDGE/MAG. JUDGE CODE |
|---|---|---|---|---|
| _Richard G. Stearns_ | | | | |

| 29. IN COURT COMP | 30. OUT OF COURT COMP. | 31. TRAVEL EXPENSES | 32. OTHER EXPENSES | 33. TOTAL AMT. APPROVED |
|---|---|---|---|---|
| | | | | |

| 34. SIGNATURE OF CHIEF JUDGE, COURT OF APPEALS (OR DELEGATE) Payment approved in excess of the statutory threshold amount. | DATE 9-11-12 | 34a. JUDGE CODE |
|---|---|---|
| Honorable O. Rogeriee Thompson<br>U.S. Circuit Judge | | |

received
7/18/13

CJA 20 APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL (Rev 5/99)

| 1 CIR./DIST./DIV. CODE | 2 PERSON REPRESENTED | VOUCHER NUMBER |
|---|---|---|
| MAX | James Bulger | 120802-224 |

| 3. MAG. DKT./DEF. NUMBER | 4 DIST. DKT./DEF. NUMBER 99-10371-003 (RGS) | 5 APPEALS DKT/DEF. NUMBER | 6 OTHER DKT. NUMBER |
|---|---|---|---|

| 7 IN CASE/MATTER OF (Case Name) | 8 PAYMENT CATEGORY | 9 TYPE PERSON REPRESENTED | 10 REPRESENTATION TYPE (See Instructions) |
|---|---|---|---|
| U.S. v. Weeks, et. al | ☒ Felony ☐ Petty Offense<br>☐ Misdemeanor ☐ Other<br>☐ Appeal | ☒ Adult Defendant ☐ Appellant<br>☐ Juvenile Defendant ☐ Appellee<br>☐ Other | CC |

11. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section) If more than one offense, list (up to five) major offenses charged, according to severity of offense.
18 USC 1962-7471F.

| 12. ATTORNEY'S NAME (First Name, M.I., Last Name, including any suffix), AND MAILING ADDRESS | 13. COURT ORDER |
|---|---|
| J. W. Carney, Jr.<br>20 Park Plaza, Suite 1405<br>Boston, MA 02116<br><br>Telephone Number: 617-338-5566 | ☐ O Appointing Counsel ☐ C Co-Counsel<br>☐ F Subs For Federal Defender ☐ R Subs For Retained Attorney<br>☒ P Subs For Panel Attorney ☐ Y Standby Counsel<br><br>Prior Attorney's  Peter B. Krupp<br>Appointment Dates: 06/24/11<br>☐ Because the above-named person represented has testified under oath or has otherwise satisfied this Court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 12 is appointed to represent this person in this case, OR |

| 14. NAME AND MAILING ADDRESS OF LAW FIRM (Only provide per instructions) | |
|---|---|
| Carney & Bassil<br>20 Park Plaza, Suite 1405<br>Boston, MA 02116   VERIFIED BJS 10/4/12<br>PROCESSED CX NA 10/4/12 | ☐ Other (See Instructions)  /s/ Lucien Adam<br>Signature of Presiding Judicial Officer or By Order of the Court<br>06/30/11<br>Date of Order          Nunc Pro Tunc Date<br>Repayment or partial repayment ordered from the person represented for this service at time appointment.  ☐ YES  ☐ NO |

| | CLAIM FOR SERVICES AND EXPENSES | | FOR COURT USE ONLY | | |
|---|---|---|---|---|---|
| CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
| 15. a. Arraignment and/or Plea | 0.00 | | | | |
| b. Bail and Detention Hearings | 0.00 | | | | |
| c. Motion Hearings | 0.00 | | | | |
| d. Trial | 0.00 | | | | |
| e. Sentencing Hearings | 0.00 | | | | |
| f. Revocation Hearings | 0.00 | | | | |
| g. Appeals Court | 0.00 | | | | |
| h. Other (Specify on additional sheets) | 0.50 | | | | |
| (RATE PER HOUR = $ 125 )   TOTALS: | 0.50 ✓ | 62.50 | | | |
| 16. a. Interviews and Conferences | 89.90 | | | | |
| b. Obtaining and reviewing records | 457.80 | | | | |
| c. Legal research and brief writing | 311.50 | | | | |
| d. Travel time | 6.30 | | | | |
| e. Investigative and other work (Specify on additional sheets) | 34.00 | | | | |
| (RATE PER HOUR = $ 125 )   TOTALS: | 899.50 | 112437.50 | | | |
| 17. Travel Expenses (lodging, parking, meals, mileage, etc.) | | 195.72 | | | |
| 18 Other Expenses (other than expert, transcripts, etc.) | | 115.90 | | | |
| GRAND TOTALS (CLAIMED AND ADJUSTED): | | 112811.62 | | | |

| 19 CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE 6/1/2012   TO: 6/30/2012 | 20 APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION | 21 CASE DISPOSITION |
|---|---|---|

22 CLAIM STATUS  ☐ Final Payment  ☒ Interim Payment Number  11   ☐ Supplemental Payment
Have you previously applied to the court for compensation and/or reimbursement for this  ☐ YES ☐ NO   If yes, were you paid?  ☐ YES ☐ NO
Other than from the Court, have you, or to your knowledge has anyone else, received payment (compensation or anything of value) from any other source in connection with this representation?  ☐ YES ☐ NO   If yes, give details on additional sheets.
I swear or affirm the truth or correctness of the above statements.
Signature of Attorney  _JW Carney_   Date  7-13-12

| APPROVED FOR PAYMENT - COURT USE ONLY | | | | |
|---|---|---|---|---|
| 23 IN COURT COMP | 24 OUT OF COURT COMP | 25 TRAVEL EXPENSES | 26 OTHER EXPENSES | 27. TOTAL AMT. APPR./CERT |
| 28 SIGNATURE OF THE PRESIDING JUDICIAL OFFICER | | | DATE 9-12-12 | 28a. JUDGE/MAG. JUDGE CODE |
| 29 IN COURT COMP | 30. OUT OF COURT COMP | 31. TRAVEL EXPENSES | 32. OTHER EXPENSES | 33. TOTAL AMT. APPROVED |
| 34. SIGNATURE OF CHIEF JUDGE, COURT OF APPEALS (OR DELEGATE) Payment approved in excess of the statutory threshold amount  Honorable O. Rogeriee Thompson  U.S. Circuit Judge | | | DATE 10-3-12 | 34a JUDGE CODE |

9/13/12

CJA 20 APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL (Rev 5/99)

| 1 CIR./DIST./DIV. CODE | 2 PERSON REPRESENTED | | VOUCHER NUMBER |
|---|---|---|---|
| MAX | James Bulger | | 120824-230 |

| 3 MAG DKT./DEF NUMBER | 4 DIST. DKT./DEF NUMBER | 5 APPEALS DKT./DEF NUMBER | 6 OTHER DKT. NUMBER |
|---|---|---|---|
| | 99-10371-RGS (003) | | |

**7 IN CASE/MATTER OF (Case Name)** U.S. v. Weeks, et.al.

**8 PAYMENT CATEGORY** ☒ Felony ☐ Petty Offense ☐ Misdemeanor ☐ Other ☐ Appeal

**9 TYPE PERSON REPRESENTED** ☒ Adult Defendant ☐ Appellant ☐ Juvenile Defendant ☐ Appellee ☐ Other

**10 REPRESENTATION TYPE** (See Instructions) CC

**11. OFFENSE(S) CHARGED** (Cite U.S. Code, Title & Section) 18 USC 1962-7471F

**12 ATTORNEY'S NAME** J. W. Carney, Jr.
20 Park Plaza, Suite 1405
Boston, MA 02116
Telephone Number 617-338-5566

**13 COURT ORDER**
☐ O Appointing Counsel ☐ C Co-Counsel
☐ F Subs For Federal Defender ☐ R Subs For Retained Attorney
☒ P Subs For Panel Attorney ☐ Y Standby Counsel
Prior Attorney's Peter B Krupp
Appointment Dates 06/24/11
☐ Because the above-named person represented has testified under oath...
☐ Other (See Instructions)
/s/ Lucien Adam
Signature of Presiding Judicial Officer or By Order of the Court
06/30/11
Date of Order          Nunc Pro Tunc Date
Repayment or partial repayment ordered ☐ YES ☐ NO

**14 NAME AND MAILING ADDRESS OF LAW FIRM**
Carney & Bassil
20 Park Plaza, Suite 1405 VERIFIED PJJ 10/4/12
Boston, MA 02116 PROCESSED CXA 10/4/12

| CLAIM FOR SERVICES AND EXPENSES | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
|---|---|---|---|---|---|
| 15. a Arraignment and/or Plea | 0.00 | | | | |
| b. Bail and Detention Hearings | 0.00 | | | | |
| c Motion Hearings | 0.00 | | 0.7 | | |
| d Trial | 0.00 | | | | |
| e Sentencing Hearings | 0.00 | | | | |
| f. Revocation Hearings | 0.00 | | | | |
| g. Appeals Court | 0.00 | | | | |
| h Other (Specify on additional sheets) | 1.20 | | 0.5 | | |
| (RATE PER HOUR = $125) TOTALS: | 1.20 | 150.00 | 1.2 | $150.00 | |
| 16. a. Interviews and Conferences | 86.30 | | 86.3 | | |
| b. Obtaining and reviewing records | 557.60 | | 557.6 | | |
| c Legal research and brief writing | 151.50 | | 151.5 | | |
| d Travel time | 9.40 | | 9.4 | | |
| e Investigative and other work (Specify on additional sheets) | 48.00 | | 48.0 | | |
| (RATE PER HOUR = $125) TOTALS | 852.80 | 106600.00 | 852.8 | 106600.00 | |
| 17. Travel Expenses (lodging, parking, meals, mileage, etc.) | | 255.90 | | 255.90 | |
| 18. Other Expenses (other than expert, transcripts, etc.) | | 248.91 | | 248.91 | |
| **GRAND TOTALS (CLAIMED AND ADJUSTED):** | | 107254.81 | | 107,254.81 | |

**19 CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE** 7/1/2012 TO: 7/31/2012

**20 APPOINTMENT TERMINATION DATE** IF OTHER THAN CASE COMPLETION

**21 CASE DISPOSITION**

**22 CLAIM STATUS** ☐ Final Payment ☒ Interim Payment Number 12 ☐ Supplemental Payment
Have you previously applied to the court for compensation... ☐ YES ☒ NO If yes, were you paid? ☐ YES ☐ NO
Other than from the Court... ☐ YES ☐ NO
Signature of Attorney JW Carney     Date 8-10-12

**APPROVED FOR PAYMENT - COURT USE ONLY**

| 23 IN COURT COMP | 24 OUT OF COURT COMP | 25. TRAVEL EXPENSES | 26 OTHER EXPENSES | 27. TOTAL AMT. APPR./CERT. |
|---|---|---|---|---|

| 28. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER | DATE 8-28-12. | 28a. JUDGE/MAG JUDGE CODE |
|---|---|---|
| Richard J Stearns | | |

| 29. IN COURT COMP | 30 OUT OF COURT COMP | 31. TRAVEL EXPENSES | 32 OTHER EXPENSES | 33. TOTAL AMT. APPROVED |
|---|---|---|---|---|

**34. SIGNATURE OF CHIEF JUDGE, COURT OF APPEALS (OR DELEGATE)** Payment approved in excess of the statutory threshold amount.
Honorable O. Rogeriee Thompson
U.S. Circuit Judge
DATE 10-3-12
34a. JUDGE CODE


received
9/28/12

| CJA 20 APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL (Rev. 5/99) |
|---|

| 1. CIR./DIST./DIV CODE | 2. PERSON REPRESENTED | | VOUCHER NUMBER |
|---|---|---|---|
| | James Bulger | | 121005-65 |

| 3. MAG. DKT./DEF. NUMBER | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
|---|---|---|---|
| | 99-10371-003 (RGS) | | |

| 7. IN CASE/MATTER OF (Case Name) | 8. PAYMENT CATEGORY | 9. TYPE PERSON REPRESENTED | 10. REPRESENTATION TYPE (See Instructions) |
|---|---|---|---|
| U.S. v. Weeks, et.al. | ☒ Felony  ☐ Petty Offense<br>☐ Misdemeanor  ☐ Other<br>☐ Appeal | ☒ Adult Defendant  ☐ Appellant<br>☐ Juvenile Defendant  ☐ Appellee<br>☐ Other | CC |

11. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section) If more than one offense, list (up to five) major offenses charged, according to severity of offense.
18 USC 1962-7471F.

12. ATTORNEY'S NAME (First Name, M.I., Last Name, including any suffix),
AND MAILING ADDRESS

J. W. Carney, Jr.
20 Park Plaza, Suite 1405
Boston, MA 02116

Telephone Number   617-338-5566

14. NAME AND MAILING ADDRESS OF LAW FIRM (Only provide per instructions)

Carney & Bassil
20 Park Plaza, Suite 1405
Boston, MA 02116 VERIFIED BJ 10/22/12
PROCESSED elk 10/22/12

13. COURT ORDER
☐ O Appointing Counsel          ☐ C Co-Counsel
☐ F Subs For Federal Defender   ☐ R Subs For Retained Attorney
☒ P Subs For Panel Attorney     ☐ Y Standby Counsel

Prior Attorney's  Peter B. Krupp
Appointment Dates:  06/24/11

☐ Because the above-named person represented has testified under oath or has otherwise satisfied this Court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 12 is appointed to represent this person in this case, OR
☒ Other (See Instructions)  /s/ Lucien Adam
Signature of Presiding Judicial Officer or By Order of the Court
06/30/11
Date of Order                   Nunc Pro Tunc Date
Repayment or partial repayment ordered from the person represented for this service at time appointment.   ☐ YES   ☐ NO

| CLAIM FOR SERVICES AND EXPENSES | | FOR COURT USE ONLY | | |
|---|---|---|---|---|
| CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |

| | | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
|---|---|---|---|---|---|---|
| 15. | a. Arraignment and/or Plea | 0.00 | | | | |
| | b. Bail and Detention Hearings | 0.00 | | | | |
| | c. Motion Hearings | 0.00 | | | | |
| | d. Trial | 0.00 | | | | |
| | e. Sentencing Hearings | 0.00 | | | | |
| | f. Revocation Hearings | 0.00 | | | | |
| | g. Appeals Court | 0.00 | | | | |
| | h. Other (Specify on additional sheets) | 0.70 | | | | |
| | (RATE PER HOUR = $125) TOTALS: | 0.70 | 87.50 ✓ | | | |
| 16. | a. Interviews and Conferences | 104.60 | | | | |
| | b. Obtaining and reviewing records | 526.00 | | | | |
| | c. Legal research and brief writing | 65.10 | | | | |
| | d. Travel time | 14.20 | | | | |
| | e. Investigative and other work (Specify on additional sheets) | 68.70 | | | | |
| | (RATE PER HOUR = $125) TOTALS: | 778.60 | 97325.00 ✓ | | | |
| 17. | Travel Expenses (lodging, parking, meals, mileage, etc.) | | 327.36 ✓ | | | |
| 18. | Other Expenses (other than expert, transcripts, etc.) | | 514.48 | | | |
| | GRAND TOTALS (CLAIMED AND ADJUSTED): | | 98254.34 | | | |

| 19. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE | 20. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION | 21. CASE DISPOSITION |
|---|---|---|
| FROM 7/30/2012  TO: 8/31/2012 | | |

22. CLAIM STATUS  ☐ Final Payment  ☒ Interim Payment Number 13   ☐ Supplemental Payment
Have you previously applied to the court for compensation and/or reimbursement for this  ☐ YES  ☐ NO   If yes, were you paid?  ☐ YES  ☐ NO
Other than from the Court, have you, or to your knowledge has anyone else, received payment (compensation or anything of value) from any other source in connection with this representation?  ☐ YES  ☐ NO   If yes, give details on additional sheets.
I swear or affirm the truth or correctness of the above statements.
Signature of Attorney   JW Carney   Date  9-26-12

| APPROVED FOR PAYMENT - COURT USE ONLY | | | | |
|---|---|---|---|---|
| 23. IN COURT COMP. | 24. OUT OF COURT COMP. | 25. TRAVEL EXPENSES | 26. OTHER EXPENSES | 27. TOTAL AMT. APPR./CERT. |
| 28. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER | | DATE  10-5-12 | | 28a. JUDGE/MAG. JUDGE CODE |
| 29. IN COURT COMP. | 30. OUT OF COURT COMP. | 31. TRAVEL EXPENSES | 32. OTHER EXPENSES | 33. TOTAL AMT. APPROVED |
| 34. SIGNATURE OF CHIEF JUDGE in excess of the statutory thr | | DATE  10-19-12 | | 34a. JUDGE CODE |

Honorable O. Rogeriee Thompson
U.S. Circuit Judge

received 11/13/12

CJA 20 APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL (Rev. 5/99)

| 1. CIR./DIST./DIV. CODE | 2. PERSON REPRESENTED | VOUCHER NUMBER |
|---|---|---|
| MAX | James Bulger (OCS) | 121105-72 |

| 3. MAG. DKT./DEF. NUMBER | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
|---|---|---|---|
| | 99-10371-RGS | | |

| 7. IN CASE/MATTER OF (Case Name) | 8. PAYMENT CATEGORY | 9. TYPE PERSON REPRESENTED | 10. REPRESENTATION TYPE (See Instructions) |
|---|---|---|---|
| U.S. v. Weeks, et. al. | ☒ Felony ☐ Petty Offense ☐ Misdemeanor ☐ Other ☐ Appeal | ☒ Adult Defendant ☐ Appellant ☐ Juvenile Defendant ☐ Appellee ☐ Other | CC |

11. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section) If more than one offense, list (up to five) major offenses charged, according to severity of offense.

18 USC 1962-7471F.

12. ATTORNEY'S NAME (First Name, M.I., Last Name, including any suffix), AND MAILING ADDRESS

J. W. Carney, Jr.
20 Park Plaza, Suite 1405
Boston, MA 02116

Telephone Number: 617-338-5566

14. NAME AND MAILING ADDRESS OF LAW FIRM (Only provide per instructions)

Carney & Bassil
20 Park Plaza, Suite 1405
Boston, MA 02116   VERIFIED  BJJ  11/14/12

PROCESSED  CULA 14/14/12

13. COURT ORDER

☐ O Appointing Counsel         ☐ C Co-Counsel
☐ F Subs For Federal Defender  ☐ R Subs For Retained Attorney
☒ P Subs For Panel Attorney    ☐ Y Standby Counsel

Prior Attorney's  Peter B Krupp
Appointment Dates:  06/24/11

☐ Because the above-named person represented has testified under oath or has otherwise satisfied this Court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 12 is appointed to represent this person in this case, OR

☐ Other (See Instructions)

/s/ Lucien Adam
Signature of Presiding Judicial Officer or By Order of the Court

06/30/11
Date of Order                    Nunc Pro Tunc Date

Repayment or partial repayment ordered from the person represented for this service at time appointment.   ☐ YES   ☐ NO

| | CLAIM FOR SERVICES AND EXPENSES | | | FOR COURT USE ONLY | | |
|---|---|---|---|---|---|---|
| | CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
| 15. | a. Arraignment and/or Plea | 0.00 | | | | |
| | b. Bail and Detention Hearings | 0.00 | | | | |
| | c. Motion Hearings | 0.00 | | | | |
| | d. Trial | 0.00 | | | | |
| | e. Sentencing Hearings | 0.00 | | | | |
| | f. Revocation Hearings | 0.00 | | | | |
| | g. Appeals Court | 0.00 | | | | |
| | h. Other (Specify on additional sheets) | 1.00 | | | | |
| | (RATE PER HOUR = $ 125 )   TOTALS: | 1.00 | 125.00 | | 125.00 | |
| 16. | a. Interviews and Conferences | 56.40 | | | | |
| | b. Obtaining and reviewing records | 467.00 | | | | |
| | c. Legal research and brief writing | 66.60 | | | | |
| | d. Travel time | 1.50 | | | | |
| | e. Investigative and other work (Specify on additional sheets) | 28.40 | | | | |
| | (RATE PER HOUR = $ 125 )   TOTALS: | 619.90 | 77487.50 | | 77,487.50 | |
| 17. | Travel Expenses (lodging, parking, meals, mileage, etc.) | | 62.30 | | 60.18 | |
| 18. | Other Expenses (other than expert, transcripts, etc.) | | 51.97 | | 48.02 | |
| | GRAND TOTALS (CLAIMED AND ADJUSTED): | | 77726.77 | | 77,720.70 | |

| 19. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE | 20. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION | 21. CASE DISPOSITION |
|---|---|---|
| 9/1/2012   TO:   9/30/2012 | | |

22. CLAIM STATUS   ☐ Final Payment   ☒ Interim Payment Number 14   ☐ Supplemental Payment

Have you previously applied to the court for compensation and/or reimbursement for this   ☐ YES ☒ NO   If yes, were you paid?   ☐ YES ☐ NO
Other than from the Court, have you, or to your knowledge has anyone else, received payment (compensation or anything of value) from any other source in connection with this representation?   ☐ YES ☐ NO   If yes, give details on additional sheets.

I swear or affirm the truth or correctness of the above statements.

Signature of Attorney  J W Carney                     Date  10-30-12

APPROVED FOR PAYMENT - COURT USE ONLY

| 23. IN COURT COMP. | 24. OUT OF COURT COMP. | 25. TRAVEL EXPENSES | 26. OTHER EXPENSES | 27. TOTAL AMT. APPR./CERT. |
|---|---|---|---|---|
| | | | | |

| 28. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER | DATE 11-6-12 | 28a. JUDGE/MAG.JUDGE CODE |
|---|---|---|
| Richard D. Stearns | | |

| 29. IN COURT COMP. | 30. OUT OF COURT COMP. | 31. TRAVEL EXPENSES | 32. OTHER EXPENSES | 33. TOTAL AMT. APPROVED |
|---|---|---|---|---|
| | | | | |

| 34. SIGNATURE OF CHIEF JUDGE, COURT OF APPEALS (OR DELEGATE) Payment approved in excess of the statutory threshold amount. | DATE 11-13-12 | 34a. JUDGE CODE |
|---|---|---|
| Honorable O. Rogeriee Thompson U.S. Circuit Judge | | |

**received** /01/12

CJA 20 APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL (Rev. 5/99)

| 1. CIR./DIST./DIV. CODE | 2. PERSON REPRESENTED | | VOUCHER NUMBER |
|---|---|---|---|
| MAX | James Bulger | | 121105-94 |

| 3. MAG. DKT./DEF. NUMBER | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
|---|---|---|---|
| | 99-10371-003 (RGS) | | |

| 7. IN CASE/MATTER OF (Case Name) | 8. PAYMENT CATEGORY | 9. TYPE PERSON REPRESENTED | 10. REPRESENTATION TYPE (See Instructions) |
|---|---|---|---|
| U.S. v. Weeks, et. al. | ☒ Felony  ☐ Petty Offense<br>☐ Misdemeanor  ☐ Other<br>☐ Appeal | ☒ Adult Defendant  ☐ Appellant<br>☐ Juvenile Defendant  ☐ Appellee<br>☐ Other | CC |

| 11. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section) If more than one offense, list (up to five) major offenses charged, accordingly to severity of offense. |
|---|
| 18 USC 1962-7471F |

| 12. ATTORNEY'S NAME (First Name, M.I., Last Name, including any suffix), AND MAILING ADDRESS | 13. COURT ORDER |
|---|---|
| Henry Brennan<br>20 Park Plaza, Suite 1405<br>Boston, MA 02116<br><br>Telephone Number: 617-338-5566 | ☐ O Appointing Counsel  ☒ C Co-Counsel<br>☐ F Subs For Federal Defender  ☐ R Subs For Retained Attorney<br>☐ P Subs For Panel Attorney  ☐ Y Standby Counsel<br><br>Prior Attorney's<br>Appointment Dates:<br>☐ Because the above-named person represented has testified under oath or has otherwise satisfied this Court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 12 is appointed to represent this person in this case, OR<br>☐ Other (See Instructions) |

| 14. NAME AND MAILING ADDRESS OF LAW FIRM (Only provide per instructions) | |
|---|---|
| Brennan & Associates, P.C.<br>20 Park Plaza, Suite 1405<br>Boston, MA 02116 | *Signature of Presiding Judicial Officer or By Order of the Court*<br>10/05/12   06/30/11<br>Date of Order   Nunc Pro Tunc Date<br>Repayment or partial repayment ordered from the person represented for this service at time appointment.  ☐ YES  ☐ NO |

VERIFIED BDA 11/14/12
PROCESSED CXW 11/14/12

| | CLAIM FOR SERVICES AND EXPENSES | | FOR COURT USE ONLY | | | |
|---|---|---|---|---|---|---|
| | CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
| 15. | a. Arraignment and/or Plea | 0.50 | | | | |
| | b. Bail and Detention Hearings | 0.00 | | | | |
| | c. Motion Hearings | 0.00 | | | | |
| | d. Trial | 0.00 | | | | |
| | e. Sentencing Hearings | 0.00 | | | | |
| | f. Revocation Hearings | 0.00 | | | | |
| | g. Appeals Court | 0.00 | | | | |
| | h. Other (Specify on additional sheets) | 5.10 | | | | |
| | (RATE PER HOUR = $125)   TOTALS: | 5.60 | 700.00 | | | |
| 16. | a. Interviews and Conferences | 31.10 | | | | |
| | b. Obtaining and reviewing records | 152.80 | | | | |
| | c. Legal research and brief writing | 4.20 | | | | |
| | d. Travel time | 8.00 | | | | |
| | e. Investigative and other work (Specify on additional sheets) | 20.20 | | | | |
| | (RATE PER HOUR = $125)   TOTALS: | 216.30 | 27037.50 | | | |
| 17. | Travel Expenses (lodging, parking, meals, mileage, etc.) | | 225.90 | | | |
| 18. | Other Expenses (other than expert, transcripts, etc.) | | 0.00 | | | |
| | GRAND TOTALS (CLAIMED AND ADJUSTED): | | 27963.40 | | | |

| 19. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE | 20. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION | 21. CASE DISPOSITION |
|---|---|---|
| 6/30/2011   TO:   9/30/2012 | | |

| 22. CLAIM STATUS  ☐ Final Payment  ☒ Interim Payment Number  ☐ Supplemental Payment |
|---|
| Have you previously applied to the court for compensation and/or reimbursement for this  ☐ YES  ☒ NO   If yes, were you paid?  ☐ YES  ☐ NO<br>Other than from the Court, have you, or to your knowledge has anyone else, received payment (compensation or anything of value) from any other source in connection with this representation?  ☐ YES  ☐ NO   If yes, give details on additional sheets.<br>I swear or affirm the truth or correctness of the above statements.<br>Signature of Attorney _____   Date 10/23/12 |

| APPROVED FOR PAYMENT - COURT USE ONLY | | | | | |
|---|---|---|---|---|---|
| 23. IN COURT COMP. | 24. OUT OF COURT COMP. | 25. TRAVEL EXPENSES | 26. OTHER EXPENSES | | 27. TOTAL AMT. APPR./CERT. |
| 28. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER | | | DATE 11-6-12. | | 28a. JUDGE/MAG. JUDGE CODE |
| 29. IN COURT COMP. | 30. OUT OF COURT COMP. | 31. TRAVEL EXPENSES | 32. OTHER EXPENSES | | 33. TOTAL AMT. APPROVED |
| 34. SIGNATURE OF CHIEF JUDGE, COURT OF APPEALS (OR DELEGATE) Payment approved in excess of the statutory threshold amount.  Honorable O. Rogeriee Thompson  U.S. Circuit Judge | | | DATE 11-13-(?) | | 34a. JUDGE CODE |

CJA 20 APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL (Rev. 5/99)

| 1. CIR./DIST./DIV. CODE | 2. PERSON REPRESENTED | | VOUCHER NUMBER |
|---|---|---|---|
| MAX | James Bulger | | 121113 - 82 |

| 3. MAG. DKT./DEF. NUMBER | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
|---|---|---|---|
| | 99-10371-RGS   (0c3) | | |

| 7. IN CASE/MATTER OF (Case Name) | 8. PAYMENT CATEGORY | 9. TYPE PERSON REPRESENTED | 10. REPRESENTATION TYPE (See Instructions) |
|---|---|---|---|
| U.S. v. Weeks, et.al. | ☒ Felony   ☐ Petty Offense<br>☐ Misdemeanor   ☐ Other<br>☐ Appeal | ☒ Adult Defendant   ☐ Appellant<br>☐ Juvenile Defendant   ☐ Appellee<br>☐ Other | CC |

11. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section) If more than one offense, list (up to five) major offenses charged, according to severity of offense.

18 USC 1962-7471F

| 12. ATTORNEY'S NAME (First Name, M.I., Last Name, including any suffix), AND MAILING ADDRESS | 13. COURT ORDER |
|---|---|
| J. W. Carney, Jr.<br>20 Park Plaza, Suite 1405<br>Boston, MA 02116<br><br>Telephone Number:  617-338-5566 | ☐ O  Appointing Counsel   ☐ C  Co-Counsel<br>☐ F  Subs For Federal Defender   ☐ R  Subs For Retained Attorney<br>☒ P  Subs For Panel Attorney   ☐ Y  Standby Counsel<br>Prior Attorney's  Peter B. Krupp<br>Appointment Dates:<br>☐ Because the above-named person represented has testified under oath or has otherwise satisfied this Court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 12 is appointed to represent this person in this case, OR |
| 14. NAME AND MAILING ADDRESS OF LAW FIRM (Only provide per instructions)<br>Carney & Bassil<br>20 Park Plaza, Suite 1405<br>Boston, MA 02116   VERIFIED CJT 12/5/12<br>PROCESSED CR 12/6/12 | ☐ Other (See Instructions)<br>/s/ Lucien Adam<br>Signature of Presiding Judicial Officer or By Order of the Court<br>06/30/11<br>Date of Order          Nunc Pro Tunc Date<br>Repayment or partial repayment ordered from the person represented for this service at time appointment.   ☐ YES   ☐ NO |

| | CLAIM FOR SERVICES AND EXPENSES | | FOR COURT USE ONLY | | | |
|---|---|---|---|---|---|---|
| | CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
| 15. | a. Arraignment and/or Plea | 0.00 | | | | |
| | b. Bail and Detention Hearings | 0.00 | | | | |
| | c. Motion Hearings | 0.00 | | | | |
| | d. Trial | 0.00 | | | | |
| | e. Sentencing Hearings | 0.00 | | | | |
| | f. Revocation Hearings | 0.00 | | | | |
| | g. Appeals Court | 0.00 | | | | |
| | h. Other (Specify on additional sheets) | 1.00 | | | | |
| | (RATE PER HOUR = $ 125 )   TOTALS: | 1.00 | 125.00 | | | |
| 16. | a. Interviews and Conferences | 115.70 | | | | |
| | b. Obtaining and reviewing records | 517.30 | | | | |
| | c. Legal research and brief writing | 229.80 | | | | |
| | d. Travel time | 0.20 | | | | |
| | e. Investigative and other work (Specify on additional sheets) | 47.90 | | | | |
| | (RATE PER HOUR = $ 125 )   TOTALS: | 910.90 | 113862.50 | | | |
| 17. | Travel Expenses (lodging, parking, meals, mileage, etc.) | | 0.00 | | | |
| 18. | Other Expenses (other than expert, transcripts, etc.) | | 340.01 | | | |
| | GRAND TOTALS (CLAIMED AND ADJUSTED): | | 114327.51 | | | |

| 19. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE | | 20. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION | 21. CASE DISPOSITION |
|---|---|---|---|
| 10/1/2012   TO:   10/31/2012 | | | |

| 22. CLAIM STATUS   ☐ Final Payment   ☒ Interim Payment Number  15   ☐ Supplemental Payment |
|---|
| Have you previously applied to the court for compensation and/or reimbursement for this   ☐ YES   ☒ NO   If yes, were you paid?   ☐ YES   ☐ NO<br>Other than from the Court, have you, or to your knowledge has anyone else, received payment (compensation or anything of value) from any other source in connection with this representation?   ☐ YES   ☒ NO   If yes, give details on additional sheets.<br>I swear or affirm the truth or correctness of the above statements. |
| Signature of Attorney  [signature: Jw Carney]          Date  11-7-12 |

APPROVED FOR PAYMENT - COURT USE ONLY

| 23. IN COURT COMP. | 24. OUT OF COURT COMP. | 25. TRAVEL EXPENSES | 26. OTHER EXPENSES | 27. TOTAL AMT. APPR./CERT. |
|---|---|---|---|---|
| | | | | |
| 28. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER  [signature: Richard G. Stearns] | | | DATE  11-14-12. | 28a. JUDGE/MAG. JUDGE CODE |
| 29. IN COURT COMP. | 30. OUT OF COURT COMP. | 31. TRAVEL EXPENSES | 32. OTHER EXPENSES | 33. TOTAL AMT. APPROVED |
| | | | | |
| 34. SIGNATURE OF CHIEF JUDGE, COURT OF APPEALS (OR DELEGATE) Payment approved in excess of the statutory threshold amount.  Honorable O. Rogeriee Thompson   U.S. Circuit Judge | | | DATE  12-5-b | 34a. JUDGE CODE |

RECEIVED

CJA 20 APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL (Rev. 5/99)

| 1. CIR./DIST./DIV. CODE | 2. PERSON REPRESENTED | VOUCHER NUMBER |
|---|---|---|
| MAX | James Bulger | 12 1113 - 92 |

| 3. MAG. DKT./DEF. NUMBER | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
|---|---|---|---|
| | 99-10371-RGS    (005) | | |

| 7. IN CASE/MATTER OF (Case Name) | 8. PAYMENT CATEGORY | 9. TYPE PERSON REPRESENTED | 10. REPRESENTATION TYPE (See Instructions) |
|---|---|---|---|
| U.S. v. Weeks, et.al. | ☒ Felony ☐ Petty Offense<br>☐ Misdemeanor ☐ Other<br>☐ Appeal | ☒ Adult Defendant ☐ Appellant<br>☐ Juvenile Defendant ☐ Appellee<br>☐ Other | CC |

11. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section) If more than one offense, list (up to five) major offenses charged, accordingly to severity of offense.

18 USC 1962-7471F

| 12. ATTORNEY'S NAME (First Name, M.I., Last Name, including any suffix), AND MAILING ADDRESS | 13. COURT ORDER |
|---|---|
| Henry Brennan<br>20 Park Plaza, Suite 1405<br>Boston, MA 02116<br><br>Telephone Number: 617-338-5566 | ☐ O Appointing Counsel ☒ C Co-Counsel<br>☐ F Subs For Federal Defender ☐ R Subs For Retained Attorney<br>☐ P Subs For Panel Attorney ☐ Y Standby Counsel<br><br>Prior Attorney's _____<br>Appointment Dates: _____<br>☐ Because the above-named person represented has testified under oath or has otherwise satisfied this Court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 12 is appointed to represent this person in this case, OR |

| 14. NAME AND MAILING ADDRESS OF LAW FIRM (Only provide per instructions) | |
|---|---|
| Brennan & Associates<br>20 Park Plaza, Suite 1405<br>Boston, MA 02116<br><br>VERIFIED RJ 1 12/5/12<br>PROCESSED OR 12/6/12 | ☐ Other (See Instructions)<br>_Signature_ Barbara J. Lilotta<br>Signature of Presiding Judicial Officer or By Order of the Court<br>10/05/12          06/30/11<br>Date of Order      Nunc Pro Tunc Date<br>Repayment or partial repayment ordered from the person represented for this service at time appointment. ☐ YES ☐ NO |

| CLAIM FOR SERVICES AND EXPENSES | | | | FOR COURT USE ONLY | |
|---|---|---|---|---|---|
| CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
| 15. a. Arraignment and/or Plea | 0.00 | | | | |
| b. Bail and Detention Hearings | 0.00 | | | | |
| c. Motion Hearings | 0.00 | | | | |
| d. Trial | 0.00 | | | | |
| e. Sentencing Hearings | 0.00 | | | | |
| f. Revocation Hearings | 0.00 | | | | |
| g. Appeals Court | 0.00 | | | | |
| h. Other (Specify on additional sheets) | 1.00 | | | | |
| (RATE PER HOUR = $ 125 )   TOTALS: | 1.00 | 125.00 | | | |
| 16. a. Interviews and Conferences | 40.00 | | | | |
| b. Obtaining and reviewing records | 98.60 | | | | |
| c. Legal research and brief writing | 64.20 | | | | |
| d. Travel time | 3.60 | | | | |
| e. Investigative and other work (Specify on additional sheets) | 11.20 | | | | |
| (RATE PER HOUR = $ 125 )   TOTALS: | 217.60 | 27200.00 | | | |
| 17. Travel Expenses (lodging, parking, meals, mileage, etc.) | | 90.36 | | | |
| 18. Other Expenses (other than expert, transcripts, etc.) | | | | | |
| GRAND TOTALS (CLAIMED AND ADJUSTED): | | 27415.36 | | | |

| 19. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE | 20. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION | 21. CASE DISPOSITION |
|---|---|---|
| 10/1/2012    TO:    10/31/2012 | | |

| 22. CLAIM STATUS ☐ Final Payment ☒ Interim Payment Number 2 ☐ Supplemental Payment |
|---|
| Have you previously applied to the court for compensation and/or reimbursement for this ☐ YES ☒ NO If yes, were you paid? ☐ YES ☐ NO<br>Other than from the Court, have you, or to your knowledge has anyone else, received payment (compensation or anything of value) from any other source in connection with this representation? ☐ YES ☐ NO If yes, give details on additional sheets.<br>I swear or affirm the truth or correctness of the above statements.<br>Signature of Attorney _____ Date 11/7/12 |

| APPROVED FOR PAYMENT - COURT USE ONLY | | | | |
|---|---|---|---|---|
| 23. IN COURT COMP. | 24. OUT OF COURT COMP. | 25. TRAVEL EXPENSES | 26. OTHER EXPENSES | 27. TOTAL AMT. APPR./CERT. |
| | | | | |
| 28. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER<br>Michael J. Adams | | DATE 1-14-12. | | 28a. JUDGE/MAG. JUDGE CODE |
| 29. IN COURT COMP. | 30. OUT OF COURT COMP. | 31. TRAVEL EXPENSES | 32. OTHER EXPENSES | 33. TOTAL AMT. APPROVED |
| | | | | |
| 34. SIGNATURE OF CHIEF JUDGE, COURT OF APPEALS (OR DELEGATE) Payment approved in excess of the statutory threshold amount.<br>Honorable O. Rogeriee Thompson<br>U.S. Circuit Judge | | DATE 12-5-12 | | 34a. JUDGE CODE |

CJA 20 APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL (Rev. 5/99)

| 1. CIR./DIST./DIV. CODE | 2. PERSON REPRESENTED | | VOUCHER NUMBER |
|---|---|---|---|
| MAX | James Bulger | | 121227-108 |

| 3. MAG. DKT./DEF. NUMBER | 4. DIST. DKT./DEF. NUMBER | 5 APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
|---|---|---|---|
| | 99-10371-RGS (003) | | |

| 7. IN CASE/MATTER OF (Case Name) | 8. PAYMENT CATEGORY | 9. TYPE PERSON REPRESENTED | 10. REPRESENTATION TYPE (See Instructions) |
|---|---|---|---|
| US v. Weeks, et al | ☒ Felony ☐ Petty Offense ☐ Misdemeanor ☐ Other ☐ Appeal | ☒ Adult Defendant ☐ Appellant ☐ Juvenile Defendant ☐ Appellee ☐ P ☐ Other | CC |

11. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section) If more than one offense, list (up to five) major offenses charged, accordingly to severity of offense.
18 USC 1962-7471F

12. ATTORNEY'S NAME (First Name, M.I., Last Name, including any suffix), AND MAILING ADDRESS
J. W. Carney, Jr.
20 Park Plaza, Suite 1405
Boston, MA 02116

Telephone Number: 617-338-5566

14. NAME AND MAILING ADDRESS OF LAW FIRM (Only provide per instructions)
Carney & Bassil
20 Park Plaza, Suite 1405
Boston, MA 02116
VERIFIED BTZ 1/9/13
PROCESSED clk 1/9/13

13. COURT ORDER
☐ O Appointing Counsel  ☐ C Co-Counsel
☐ F Subs For Federal Defender  ☐ R Subs For Retained Attorney
☒ P Subs For Panel Attorney  ☐ Y Standby Counsel
Prior Attorney's  Peter B Krupp
Appointment Dates:  06/24/11
☐ Because the above-named person represented has testified under oath or has otherwise satisfied this Court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 12 is appointed to represent this person in this case, OR
☐ Other (See Instructions)
/s/Lucien Adam
Signature of Presiding Judicial Officer or By Order of the Court
06/30/11
Date of Order          Nunc Pro Tunc Date
Repayment or partial repayment ordered from the person represented for this service at time appointment.  ☐ YES  ☐ NO

## CLAIM FOR SERVICES AND EXPENSES / FOR COURT USE ONLY

| | CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
|---|---|---|---|---|---|---|
| 15. | a. Arraignment and/or Plea | 0.00 | | | | |
| | b. Bail and Detention Hearings | 0.00 | | | | |
| | c. Motion Hearings | 0.30 | | | | |
| | d. Trial | 0.00 | | | | |
| | e. Sentencing Hearings | 0.00 | | | | |
| | f. Revocation Hearings | 0.00 | | | | |
| | g. Appeals Court | 0.00 | | | | |
| | h. Other (Specify on additional sheets) | 0.00 | | | | |
| | (RATE PER HOUR = $ 125 )  TOTALS: | 0.30 | 37.50 | | | |
| 16. | a. Interviews and Conferences | 76.10 | | | | |
| | b. Obtaining and reviewing records | 698.20 | | | | |
| | c. Legal research and brief writing | 182.80 | | | | |
| | d. Travel time | 1.60 | | | | |
| | e. Investigative and other work (Specify on additional sheets) | 33.40 | | | | |
| | (RATE PER HOUR = $ 125 )  TOTALS: | 992.10 | 124012.50 | | | |
| 17. | Travel Expenses (lodging, parking, meals, mileage, etc.) | | 30.00 | | | |
| 18. | Other Expenses (other than expert, transcripts, etc.) | | 743.76 | | | |
| | GRAND TOTALS (CLAIMED AND ADJUSTED): | | 124823.76 | | | |

| 19. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE | 20. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION | 21. CASE DISPOSITION |
|---|---|---|
| 11/1/2012   TO:   11/30/2012 | | |

22. CLAIM STATUS  ☐ Final Payment  ☒ Interim Payment Number  16  ☐ Supplemental Payment
Have you previously applied to the court for compensation and/or reimbursement for this  ☐ YES ☒ NO  If yes, were you paid?  ☐ YES ☐ NO
Other than from the Court, have you, or to your knowledge has anyone else, received payment (compensation or anything of value) from any other source in connection with this representation?  ☐ YES ☐ NO  If yes, give details on additional sheets.
I swear or affirm the truth or correctness of the above statements.
Signature of Attorney  JW Carney  Date 12/10/13

## APPROVED FOR PAYMENT - COURT USE ONLY

| 23. IN COURT COMP. | 24. OUT OF COURT COMP. | 25. TRAVEL EXPENSES | 26. OTHER EXPENSES | 27. TOTAL AMT. APPR./CERT. |
|---|---|---|---|---|
| | | | | |

| 28. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER | | DATE 1-4-13 | 28a. JUDGE/MAG JUDGE CODE |
|---|---|---|---|
| Richard G Stearns | | | |

| 29. IN COURT COMP. | 30. OUT OF COURT COMP. | 31. TRAVEL EXPENSES | 32. OTHER EXPENSES | 33. TOTAL AMT. APPROVED |
|---|---|---|---|---|
| | | | | |

| 34. SIGNATURE OF CHIEF JUDGE, COURT OF APPEALS (OR DELEGATE) Payment in excess of the statutory threshold amount. | | DATE 1-8-13 | 34a. JUDGE CODE |
|---|---|---|---|
| Juan R. Torruella / David Thompson  U.S. Circuit Judge | | | |

CJA 20 APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL (Rev. 5/99)

| 1. CIR./DIST./DIV. CODE | 2. PERSON REPRESENTED | | VOUCHER NUMBER |
|---|---|---|---|
| MAX | James Bulger | | 121227-114 |

| 3. MAG. DKT./DEF. NUMBER | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
|---|---|---|---|
| | 99-10371-003 (RGS) | | |

| 7. IN CASE/MATTER OF (Case Name) | 8. PAYMENT CATEGORY | 9. TYPE PERSON REPRESENTED | 10. REPRESENTATION TYPE (See Instructions) |
|---|---|---|---|
| US v. Weeks, et al. | ☒ Felony ☐ Petty Offense ☐ Misdemeanor ☐ Other ☐ Appeal | ☒ Adult Defendant ☐ Appellant ☐ Juvenile Defendant ☐ Appellee ☐ Other | CC |

11. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section) If more than one offense, list (up to five) major offenses charged, according to severity of offense.

18 USC 1962-7471F

| 12. ATTORNEY'S NAME (First Name, M.I., Last Name, including any suffix), AND MAILING ADDRESS | 13. COURT ORDER |
|---|---|
| Henry Brennan<br>20 Park Plaza, Suite 1405<br>Boston, MA 02116<br><br>Telephone Number: 617-338-5566 | ☐ O Appointing Counsel   ☒ C Co-Counsel<br>☐ F Subs For Federal Defender   ☐ R Subs For Retained Attorney<br>☐ P Subs For Panel Attorney   ☐ Y Standby Counsel<br><br>Prior Attorney's<br>Appointment Dates:<br>☐ Because the above-named person represented has testified under oath or has otherwise satisfied this Court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 12 is appointed to represent this person in this case, OR<br>☐ Other (See Instructions) |

| 14. NAME AND MAILING ADDRESS OF LAW FIRM (Only provide per instructions) | |
|---|---|
| Brennan & Associates<br>20 Park Plaza, Suite 1405<br>Boston, MA 02116 | Signature of Presiding Judicial Officer or By Order of the Court<br>10/05/12          06/30/11<br>Date of Order          Nunc Pro Tunc Date<br>Repayment or partial repayment ordered from the person represented for this service at time appointment.   ☐ YES   ☐ NO |

| | | CLAIM FOR SERVICES AND EXPENSES | | FOR COURT USE ONLY | | |
|---|---|---|---|---|---|---|
| | CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
| 15. | a. Arraignment and/or Plea | 0.00 | | | | |
| | b. Bail and Detention Hearings | 0.00 | | | | |
| | c. Motion Hearings | 0.30 | | | | |
| | d. Trial | 0.00 | | | | |
| In | e. Sentencing Hearings | 0.00 | | | | |
| | f. Revocation Hearings | 0.00 | | | | |
| | g. Appeals Court | 0.00 | | | | |
| | h. Other (Specify on additional sheets) | 0.00 | | | | |
| | (RATE PER HOUR = $ 125 )   TOTALS: | 0.30 | 37.50 | | | |
| 16. | a. Interviews and Conferences | 27.60 | | | | |
| Out of | b. Obtaining and reviewing records | 140.60 | | | | |
| | c. Legal research and brief writing | 16.00 | | | | |
| | d. Travel time | 8.00 | | | | |
| | e. Investigative and other work (Specify on additional sheets) | 32.80 | | | | |
| | (RATE PER HOUR = $ 125 )   TOTALS: | 225.00 | 28125.00 | | | |
| 17. | Travel Expenses (lodging, parking, meals, mileage, etc.) | | 225.90 | | | |
| 18. | Other Expenses (other than expert, transcripts, etc.) | | 0.00 | | | |
| | GRAND TOTALS (CLAIMED AND ADJUSTED): | | 28388.40 | | | |

| 19. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE | 20. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION | 21. CASE DISPOSITION |
|---|---|---|
| 11/1/2012   TO:   11/30/2012 | | |

22. CLAIM STATUS   ☐ Final Payment   ☒ Interim Payment Number  3   ☐ Supplemental Payment
Have you previously applied to the court for compensation and/or reimbursement for this   ☐ YES ☒ NO   If yes, were you paid?   ☐ YES ☐ NO
Other than from the Court, have you, or to your knowledge has anyone else, received payment (compensation or anything of value) from any other source in connection with this representation?   ☐ YES ☒ NO   If yes, give details on additional sheets.
I swear or affirm the truth or correctness of the above statements.

Signature of Attorney _____   Date 12/10/12

| APPROVED FOR PAYMENT - COURT USE ONLY | | | | |
|---|---|---|---|---|
| 23. IN COURT COMP. | 24. OUT OF COURT COMP. | 25. TRAVEL EXPENSES | 26. OTHER EXPENSES | 27. TOTAL AMT. APPR./CERT. |
| | | | | |
| 28. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER<br>Richard G. Stearns | | DATE<br>1-4-13. | | 28a. JUDGE/MAG. JUDGE CODE |
| 29. IN COURT COMP. | 30. OUT OF COURT COMP. | 31. TRAVEL EXPENSES | 32. OTHER EXPENSES | 33. TOTAL AMT. APPROVED |
| | | | | |
| 34. SIGNATURE OF CHIEF JUDGE, COURT OF APPEALS (OR DELEGATE) Payment approved in excess of the statutory threshold amount.<br>Honorable O. Rogeriee Thompson<br>U.S. Circuit Judge | | DATE<br>1-8-13 | | 34a. JUDGE CODE |

CJA 20 APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL (Rev. 5-99)

| 1. CIR./DIST./DIV. CODE | 2. PERSON REPRESENTED | | VOUCHER NUMBER |
|---|---|---|---|
| MAX | James J. Bulger | | 130304-73 |

| 3. MAG. DKT./DEF. NUMBER | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
|---|---|---|---|
| | 99-10371-RGS (100'S) | | |

| 7. IN CASE/MATTER OF (Case Name) | 8. PAYMENT CATEGORY | 9. TYPE PERSON REPRESENTED | 10. REPRESENTATION TYPE (See Instructions) |
|---|---|---|---|
| U.S. v. Weeks, et.al. | ☒ Felony ☐ Petty Offense ☐ Misdemeanor ☐ Other ☐ Appeal | ☒ Adult Defendant ☐ Appellant ☐ Juvenile Defendant ☐ Appellee ☐ | CC |

11. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section) If more than one offense, list (up to five) major offenses charged, according to severity of offense.
18 USC 1962-7471F

12. ATTORNEY'S NAME (First Name, M.I., Last Name, including any suffix), AND MAILING ADDRESS
J. W. Carney, Jr.
20 Park Plaza, Suite 1405
Boston, MA 02116
Telephone Number: 617-338-5566

13. COURT ORDER
☐ O Appointing Counsel ☐ C Co-Counsel
☐ F Subs For Federal Defender ☐ R Subs For Retained Attorney
☒ P Subs For Panel Attorney ☐ Y Standby Counsel
Prior Attorney's Peter B. Krupp
Appointment Dates: 06/24/11
☐ Because the above-named person represented has testified under oath or has otherwise satisfied this Court that he or she is (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 12 is appointed to represent this person in this case, OR
☐ Other (See Instructions)
/s/ Lucien Adam
Signature of Presiding Judicial Officer or By Order of the Court
06/30/11
Date of Order    Nunc Pro Tunc Date
Repayment or partial repayment ordered from the person represented for this service at time appointment. ☐ YES ☐ NO

14. NAME AND MAILING ADDRESS OF LAW FIRM (Only provide per instructions)
Carney & Bassil
20 Park Plaza, Suite 1405
Boston, MA 02116
VERIFIED 12/17 3/15/13
PROCESSED CLK 3/18/13

CLAIM FOR SERVICES AND EXPENSES / FOR COURT USE ONLY

| | CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
|---|---|---|---|---|---|---|
| 15. | a. Arraignment and/or Plea | 0.00 | | | | |
| | b. Bail and Detention Hearings | 0.00 | | | | |
| | c. Motion Hearings | 0.00 | | | | |
| | d. Trial | 0.00 | | | | |
| | e. Sentencing Hearings | 0.00 | | | | |
| | f. Revocation Hearings | 0.00 | | | | |
| | g. Appeals Court | 0.00 | | | | |
| | h. Other (Specify on additional sheets) | 0.00 | | | | |
| | (RATE PER HOUR = $ ) TOTALS: | 0.00 | 0.00 | | 0.00 | |
| 16. | a. Interviews and Conferences | 96.70 | | | | |
| | b. Obtaining and reviewing records | 483.00 | | | | |
| | c. Legal research and brief writing | 411.50 | | | | |
| | d. Travel time | 3.90 | | | | |
| | e. Investigative and other work (Specify on additional sheets) | 33.50 | | | | |
| | (RATE PER HOUR = $ 125 ) TOTALS: | 1028.60 | 128575.00 | | 128,575.00 | |
| 17. | Travel Expenses (lodging, parking, meals, mileage, etc.) | | 48.59 | | 47.73 | |
| 18. | Other Expenses (other than expert, transcripts, etc.) | | 244.80 ✓ | | 244.80 | |
| | GRAND TOTALS (CLAIMED AND ADJUSTED): | | 128868.39 | | 128867.53 | |

| 19. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE | 20. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION | 21. CASE DISPOSITION |
|---|---|---|
| 12/1/2012 TO: 12/31/2012 | | |

22. CLAIM STATUS ☐ Final Payment ☒ Interim Payment Number 17 ☐ Supplemental Payment
Have you previously applied to the court for compensation and/or reimbursement for this ☐ YES ☒ NO If yes, were you paid? ☐ YES ☐ NO
Other than from the Court, have you, or to your knowledge has anyone else, received payment (compensation or anything of value) from any other source in connection with this representation? ☐ YES ☐ NO If yes, give details on additional sheets.
I swear or affirm the truth or correctness of the above statements.
Signature of Attorney JW Carney    Date Feb 21, 2013

APPROVED FOR PAYMENT - COURT USE ONLY

| 23. IN COURT COMP. | 24. OUT OF COURT COMP. | 25. TRAVEL EXPENSES | 26. OTHER EXPENSES | 27. TOTAL AMT. APPR./CERT. |
|---|---|---|---|---|
| | 128,575.00 | 47.73 | 244.80 | 128,867.53 |

| 28. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER | DATE | 28a. JUDGE/MAG. JUDGE CODE |
|---|---|---|
| Richard G. Stearns | 3-5-13 | |

| 29. IN COURT COMP. | 30. OUT OF COURT COMP. | 31. TRAVEL EXPENSES | 32. OTHER EXPENSES | 33. TOTAL AMT. APPROVED |
|---|---|---|---|---|
| | | | | #128,867.53 |

| 34. SIGNATURE OF CHIEF JUDGE, COURT OF APPEALS (OR DELEGATE) Payment approved in excess of the statutory threshold amount | DATE | 34a. JUDGE CODE |
|---|---|---|
| Honorable O. Rogeriee Thompson U.S. Circuit Judge | 3/14/13 | |

RECEIVED
02/25/13

CJA 20 APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL (Rev. 5/99)

| 1. CIR./DIST./DIV. CODE | 2. PERSON REPRESENTED | | VOUCHER NUMBER |
|---|---|---|---|
| MAX | James Bulger | | 130304 - 76 |

| 3. MAG. DKT./DEF. NUMBER | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
|---|---|---|---|
| | 99-10371 - 003 (RGS) | | |

| 7. IN CASE/MATTER OF (Case Name) | 8. PAYMENT CATEGORY | 9. TYPE PERSON REPRESENTED | 10. REPRESENTATION TYPE (See Instructions) |
|---|---|---|---|
| U.S. v. Weeks, et.al. | ☒ Felony ☐ Petty Offense<br>☐ Misdemeanor ☐ Other<br>☐ Appeal | ☒ Adult Defendant ☐ Appellant<br>☐ Juvenile Defendant ☐ Appellee<br>☐ Other | CC |

11. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section) If more than one offense, list (up to five) major offenses charged, accordingly to severity of offense.

18 USC 1962-7471F

| 12. ATTORNEY'S NAME (First Name, M.I., Last Name, including any suffix), AND MAILING ADDRESS | 13. COURT ORDER |
|---|---|
| Henry Brennan<br>20 Park Plaza, Suite 1405<br>Boston, MA 02116<br><br>Telephone Number: 617-338-5566 | ☐ O Appointing Counsel ☒ C Co-Counsel<br>☐ F Subs For Federal Defender ☐ R Subs For Retained Attorney<br>☐ P Subs For Panel Attorney ☐ Y Standby Counsel<br><br>Prior Attorney's<br>Appointment Dates:<br>☐ Because the above-named person represented has testified under oath or has otherwise satisfied this Court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 12 is appointed to represent this person in this case, OR<br>☐ Other (See Instructions) |

| 14. NAME AND MAILING ADDRESS OF LAW FIRM (Only provide per instructions) | /s/ Barbara G. Leboff |
|---|---|
| Brennan and Associates<br>20 Park Plaza, Suite 1405<br>Boston, MA 02116 | Signature of Presiding Judicial Officer or By Order of the Court<br>10/05/12         06/30/11<br>Date of Order          Nunc Pro Tunc Date<br>Repayment or partial repayment ordered from the person represented for this service at time appointment.  ☐ YES  ☐ NO |

VERIFIED RDJ 4/3/13
PROCESSED LWA 4/3/13

| | CLAIM FOR SERVICES AND EXPENSES | | | FOR COURT USE ONLY | | |
|---|---|---|---|---|---|---|
| | CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
| 15. | a. Arraignment and/or Plea | 0.00 | | | | |
| | b. Bail and Detention Hearings | 0.00 | | | | |
| | c. Motion Hearings | 0.00 | | | | |
| | d. Trial | 0.00 | | | | |
| | e. Sentencing Hearings | 0.00 | | | | |
| | f. Revocation Hearings | 0.00 | | | | |
| | g. Appeals Court | 0.00 | | | | |
| | h. Other (Specify on additional sheets) | 0.00 | | | | |
| | (RATE PER HOUR = $ ) TOTALS: | 0.00 | 0.00 | | 0.00 | |
| 16. | a. Interviews and Conferences | 26.30 | | | | |
| | b. Obtaining and reviewing records | 79.70 | | | | |
| | c. Legal research and brief writing | 70.90 | | | | |
| | d. Travel time | 6.40 | | | | |
| | e. Investigative and other work (Specify on additional sheets) | 26.90 | | | | |
| | (RATE PER HOUR = $ 125 ) TOTALS: | 210.20 | 26275.00 | | 26275.00 | |
| 17. | Travel Expenses (lodging, parking, meals, mileage, etc.) | | 183.96 | | 180.72 | |
| 18. | Other Expenses (other than expert, transcripts, etc.) | | 0.00 | | | |
| | GRAND TOTALS (CLAIMED AND ADJUSTED): | | 26458.96 | | 26,455.72 | |

| 19. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE | 20. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION | 21. CASE DISPOSITION |
|---|---|---|
| 12/1/2012   TO:   12/31/2012 | | |

| 22. CLAIM STATUS  ☐ Final Payment  ☒ Interim Payment Number  4  ☐ Supplemental Payment |
|---|
| Have you previously applied to the court for compensation and/or reimbursement for this ☐ YES ☒ NO  If yes, were you paid? ☐ YES ☐ NO<br>Other than from the Court, have you, or to your knowledge has anyone else, received payment (compensation or anything of value) from any other source in connection with this representation? ☐ YES ☐ NO  If yes, give details on additional sheets.<br>I swear or affirm the truth or correctness of the above statements. |

| Signature of Attorney | Date 2/21/13 |
|---|---|

| APPROVED FOR PAYMENT - COURT USE ONLY | | | |
|---|---|---|---|
| 23. IN COURT COMP. | 24. OUT OF COURT COMP.<br>26,275.00 | 25. TRAVEL EXPENSES<br>180.72 | 26. OTHER EXPENSES | 27. TOTAL AMT. APPR./CERT.<br>26,455.72 |
| 28. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER<br>Richard N. Stearns | | DATE<br>3-5-13 | 28a. JUDGE/MAG. JUDGE CODE |
| 29. IN COURT COMP. | 30. OUT OF COURT COMP. | 31. TRAVEL EXPENSES | 32. OTHER EXPENSES | 33. TOTAL AMT. APPROVED<br>26,455.72 |
| 34. SIGNATURE OF CHIEF JUDGE, COURT OF APPEALS (OR DELEGATE) Payment approved in excess of the statutory threshold amount.<br>O. Rogeriee Thompson | | DATE<br>4-9-13 | 34a. JUDGE CODE |

CJA 20 APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL (Rev. 5/99)

| 1. CIR./DIST./DIV CODE | 2. PERSON REPRESENTED | | VOUCHER NUMBER |
|---|---|---|---|
| MAX | James Bulger | | 130319 –11 |

| 3. MAG. DKT./DEF. NUMBER | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
|---|---|---|---|
| | 99-10371-RGS 503 (DJC) | | |

| 7. IN CASE/MATTER OF (Case Name) | 8. PAYMENT CATEGORY | 9. TYPE PERSON REPRESENTED | 10. REPRESENTATION TYPE (See Instructions) |
|---|---|---|---|
| U.S. v. Weeks, et. al. | ☒ Felony ☐ Petty Offense ☐ Misdemeanor ☐ Other ☐ Appeal | ☒ Adult Defendant ☐ Appellant ☐ Juvenile Defendant ☐ Appellee ☐ Other | CC |

11. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section) If more than one offense, list (up to five) major offenses charged, accordingly to severity of offense.

18 USC 1962-7471F

12. ATTORNEY'S NAME (First Name, M.I., Last Name, including any suffix), AND MAILING ADDRESS

J. W. Carney, Jr.
20 Park Plaza, Suite 1405
Boston, MA 02116

Telephone Number: 617-338-5566

14. NAME AND MAILING ADDRESS OF LAW FIRM (Only provide per instructions)

Carney & Bassil
20 Park Plaza, Suite 1405
Boston, MA 02116   BOX 4/23/13
CERTIFIED
PROCESSED CKMA 4/23/13

13. COURT ORDER
☐ O Appointing Counsel   ☐ C Co-Counsel
☐ F Subs For Federal Defender   ☐ R Subs For Retained Attorney
☒ P Subs For Panel Attorney   ☐ Y Standby Counsel

Prior Attorney's Peter B. Krupp
Appointment Dates 06/24/11
☐ Because the above-named person represented has testified under oath or has otherwise satisfied this Court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in item 12 is appointed to represent this person in this case, OR
☐ Other (See Instructions)
/s/ Lucien Adam
Signature of Presiding Judicial Officer or By Order of the Court
06/30/11
Date of Order    Nunc Pro Tunc Date
Repayment or partial repayment ordered from the person represented for this service at time of appointment.   ☐ YES   ☐ NO

## CLAIM FOR SERVICES AND EXPENSES — FOR COURT USE ONLY

| | CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
|---|---|---|---|---|---|---|
| 15 | a. Arraignment and/or Plea | 0.00 | | — | | |
| | b. Bail and Detention Hearings | 0.00 | | — | | |
| | c. Motion Hearings | 1.20 | | 1.2 | | |
| | d. Trial | 0.00 | | — | | |
| | e. Sentencing Hearings | 0.00 | | — | | |
| | f. Revocation Hearings | 0.00 | | — | | |
| | g. Appeals Court | 0.00 | | — | | |
| | h. Other (Specify on additional sheets) | 0.00 | | — | | |
| | (RATE PER HOUR = $ 125 )   TOTALS: | 1.20 | 150.00 | 1.2 | 150.00 | |
| 16 | a. Interviews and Conferences | 54.50 | | 54.5 | | |
| | b. Obtaining and reviewing records | 783.50 | | 784.6 | | |
| | c. Legal research and brief writing | 236.40 | | 238.00 | | |
| | d. Travel time | 0.00 | | — | | |
| | e. Investigative and other work (Specify on additional sheets) | 31.60 | | 31.6 | | |
| | (RATE PER HOUR = $ 125 )   TOTALS: | 1106.00 | 138250.00 | 1,108.7 | 138587.50 | |
| 17 | Travel Expenses (lodging, parking, meals, mileage, etc.) | | 0.00 | | | |
| 18 | Other Expenses (other than expert, transcripts, etc.) | | 62.09 | | 62.09 | |
| | GRAND TOTALS (CLAIMED AND ADJUSTED): | | 138462.09 | | 138,799.59 | |

| 19. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE | 20. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION | 21. CASE DISPOSITION |
|---|---|---|
| 1/1/2013   TO: 1/31/2013 | | |

22. CLAIM STATUS   ☐ Final Payment   ☒ Interim Payment Number 18   ☐ Supplemental Payment
Have you previously applied to the court for compensation and/or reimbursement for this   ☐ YES ☒ NO   If yes, were you paid?   ☐ YES ☐ NO
Other than from the Court, have you, or to your knowledge has anyone else, received payment (compensation or anything of value) from any other source in connection with this representation?   ☐ YES ☐ NO   If yes, give details on additional sheets.
I swear or affirm the truth or correctness of the above statements.
Signature of Attorney: JW Carney   Date: 3-2-2013

## APPROVED FOR PAYMENT - COURT USE ONLY

| 23. IN COURT COMP. | 24. OUT OF COURT COMP. | 25. TRAVEL EXPENSES | 26. OTHER EXPENSES | 27. TOTAL AMT. APPR./CERT. |
|---|---|---|---|---|
| 150.00 | 138,587.50 | — | 62.09 | 138,799.59 |

| 28. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER | DATE | 28a. JUDGE/MAG JUDGE CODE |
|---|---|---|
| Denise J. Casper | 4/8/13 | |

| 29. IN COURT COMP. | 30. OUT OF COURT COMP. | 31. TRAVEL EXPENSES | 32. OTHER EXPENSES | 33. TOTAL AMT APPROVED |
|---|---|---|---|---|
| | | | | 138,799.59 |

| 34. SIGNATURE OF CHIEF JUDGE, COURT OF APPEALS (OR DELEGATE) Payment in excess of the statutory threshold amount. Honorable Rogeriee Thompson U.S. Circuit Judge | DATE 4-22-13 | 34a. JUDGE CODE |
|---|---|---|

RECEIVED

CJA 20 APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL (Rev. 5-99)

| 1. CIR./DIST./DIV. CODE | 2. PERSON REPRESENTED | | VOUCHER NUMBER |
|---|---|---|---|
| MAX | James J. Bulger | | 130319-13 |

| 3. MAG. DKT./DEF. NUMBER | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
|---|---|---|---|
| | 99-10371-003 (DJC) | | |

| 7. IN CASE/MATTER OF (Case Name) | 8. PAYMENT CATEGORY | 9. TYPE PERSON REPRESENTED | 10. REPRESENTATION TYPE (See Instructions) |
|---|---|---|---|
| US v. Weeks, et. al. | ☒ Felony ☐ Petty Offense<br>☐ Misdemeanor ☐ Other<br>☐ Appeal | ☒ Adult Defendant ☐ Appellant<br>☐ Juvenile Defendant ☐ Appellee<br>☐ Other | CC |

11. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section) If more than one offense, list (up to five) major offenses charged, accordingly to severity of offense.

18 USC 1962-7471F

| 12. ATTORNEY'S NAME (First Name, M.I., Last Name, including any suffix), AND MAILING ADDRESS | 13. COURT ORDER |
|---|---|
| Henry Brennan<br>20 Park Plaza, Suite 1405<br>Boston, MA 02116<br><br>Telephone Number: 617-338-5566 | ☐ O Appointing Counsel ☒ C Co-Counsel<br>☐ F Subs For Federal Defender ☐ R Subs For Retained Attorney<br>☐ P Subs For Panel Attorney ☐ Y Standby Counsel<br><br>Prior Attorney's _____<br>Appointment Dates: _____<br>☐ Because the above-named person represented has testified under oath or has otherwise satisfied this Court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in item 12 is appointed to represent this person in this case, OR |

| 14. NAME AND MAILING ADDRESS OF LAW FIRM (Only provide per instructions) | ☐ Other (See Instructions) |
|---|---|
| Brennan & Associates<br>20 Park Plaza, Suite 1405<br>Boston, MA 02116  VERIFIED  EOJ 4/23/13<br>PROCESSED  www 4/23/13 | Barbara J. Lilotti<br>Signature of Presiding Judicial Officer or By Order of the Court<br>10/05/12          06/30/11<br>Date of Order      Nunc Pro Tunc Date<br>Repayment or partial repayment ordered from the person represented for this service at time appointment. ☐ YES ☐ NO |

|  | CLAIM FOR SERVICES AND EXPENSES | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
|---|---|---|---|---|---|---|
| | CATEGORIES (Attach itemization of services with dates) | | | | | |
| 15. | a. Arraignment and/or Plea | 0.00 | | | | |
| | b. Bail and Detention Hearings | 0.00 | | | | |
| | c. Motion Hearings | 1.20 | | | | |
| | d. Trial | 0.00 | | | | |
| | e. Sentencing Hearings | 0.00 | | | | |
| | f. Revocation Hearings | 0.00 | | | | |
| | g. Appeals Court | 0.00 | | | | |
| | h. Other (Specify on additional sheets) | 0.00 | | | | |
| | (RATE PER HOUR = $ 125 )   TOTALS: | 1.20 | 150.00 | | | |
| 16. | a. Interviews and Conferences | 19.20 | | | | |
| | b. Obtaining and reviewing records | 66.60 | | | | |
| | c. Legal research and brief writing | 64.60 | | | | |
| | d. Travel time | 7.60 | | | | |
| | e. Investigative and other work (Specify on additional sheets) | 58.00 | | | | |
| | (RATE PER HOUR = $ 125 )   TOTALS: | 216.00 | 27000.00 | | | |
| 17. | Travel Expenses (lodging, parking, meals, mileage, etc.) | | 183.96 | | | |
| 18. | Other Expenses (other than expert, transcripts, etc.) | | 0.00 | | | |
| | GRAND TOTALS (CLAIMED AND ADJUSTED): | | 27333.96 | | | |

| 19. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE | 20. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION | 21. CASE DISPOSITION |
|---|---|---|
| 1/1/2013  TO:  1/31/2013 | | |

22. CLAIM STATUS ☐ Final Payment ☒ Interim Payment Number 5 ☐ Supplemental Payment
Have you previously applied to the court for compensation and/or reimbursement for this ☐ YES ☒ NO If yes, were you paid? ☐ YES ☐ NO
Other than from the Court, have you, or to your knowledge has anyone else, received payment (compensation or anything of value) from any other source in connection with this representation? ☐ YES ☒ NO If yes, give details on additional sheets.
I swear or affirm the truth or correctness of the above statements.

Signature of Attorney _____   Date 2/28/13

**APPROVED FOR PAYMENT - COURT USE ONLY**

| 23. IN COURT COMP. | 24. OUT OF COURT COMP. | 25. TRAVEL EXPENSES | 26. OTHER EXPENSES | 27. TOTAL AMT. APPR./CERT. |
|---|---|---|---|---|
| 150.00 | 27,000.00 | 183.96 | — | 27,333.96 |

| 28. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER | DATE | 28a. JUDGE/MAG. JUDGE CODE |
|---|---|---|
| Alma D. Coon | 4/1/13 | |

| 29. IN COURT COMP. | 30. OUT OF COURT COMP. | 31. TRAVEL EXPENSES | 32. OTHER EXPENSES | 33. TOTAL AMT. APPROVED |
|---|---|---|---|---|
| | | | | 27,333.96 |

| 34. SIGNATURE OF CHIEF JUDGE, COURT OF APPEALS (OR DELEGATE) Payment approved in excess of the statutory threshold amount. | DATE | 34a. JUDGE CODE |
|---|---|---|
| Honorable O. Rogeriee Thompson<br>U.S. Circuit Judge | 4-22-13 | |

CJA 20 APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL (Rev 5/99)

| 1 CIR /DIST /DIV CODE | 2 PERSON REPRESENTED | VOUCHER NUMBER |
|---|---|---|
| MAX | James J. Bulger | 130327-10 |

| 3 MAG DKT /DEF NUMBER | 4 DIST DKT /DEF NUMBER | 5 APPEALS DKT /DEF NUMBER | 6 OTHER DKT NUMBER |
|---|---|---|---|
| | 99-10371-DJC (OC3) | | |

| 7 IN CASE/MATTER OF (Case Name) | 8 PAYMENT CATEGORY | 9 TYPE PERSON REPRESENTED | 10 REPRESENTATION TYPE (See Instructions) |
|---|---|---|---|
| US v Weeks, et. al. | ☒ Felony ☐ Petty Offense<br>☐ Misdemeanor ☐ Other<br>☐ Appeal | ☒ Adult Defendant ☐ Appellant<br>☐ Juvenile Defendant ☐ Appellee<br>☐ Other | CC |

11 OFFENSE(S) CHARGED (Cite U S Code, Title & Section) If more than one offense, list up to five) major offenses charged, accordingly to severity of offense

18 USC 1962-7471F

| 12 ATTORNEY'S NAME (First Name, M I , Last Name, including any suffix), AND MAILING ADDRESS | 13 COURT ORDER |
|---|---|
| J. W. Carney, Jr.<br>20 Park Plaza, Suite 1405<br>Boston, MA 02116 | ☐ O Appointing Counsel      ☐ C Co-Counsel<br>☐ F Subs For Federal Defender   ☐ R Subs For Retained Attorney<br>☒ P Subs For Panel Attorney   ☐ Y Standby Counsel<br>Prior Attorney's _Peter B Krupp_<br>Appointment Dates _06/24/11_ |
| Telephone Number _617-338-556_ | ☐ Because the above-named person represented has testified under oath or has otherwise satisfied this Court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 12 is appointed to represent this person in this case, OR |
| 14 NAME AND MAILING ADDRESS OF LAW FIRM (Only provide per instructions)<br>Carney & Bassil<br>20 Park Plaza, Suite 1405<br>Boston, MA 02116 VERIFIED BJJ 4/23/13<br>PROCESSED CMA 4/23/13 | ☐ Other (See Instructions) _/s/ Lucien Adam_<br>Signature of Presiding Judicial Officer or By Order of the Court<br>_06/17/11_<br>Date of Order          Nunc Pro Tunc Date<br>Repayment or partial repayment ordered from the person represented for this service at time appointment ☐ YES ☐ NO |

| | CLAIM FOR SERVICES AND EXPENSES | | | FOR COURT USE ONLY | | |
|---|---|---|---|---|---|---|
| | CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
| 15 | a Arraignment and/or Plea | 0.00 | | | | |
| | b Bail and Detention Hearings | 0.00 | | | | |
| | c Motion Hearings | 0.90 | | | | |
| | d Trial | 0.00 | | | | |
| | e Sentencing Hearings | 0.00 | | | | |
| | f Revocation Hearings | 0.00 | | | | |
| | g Appeals Court | 0.00 | | | | |
| | h Other (Specify on additional sheets) | 0.00 | | | | |
| | (RATE PER HOUR = $ 125 ) TOTALS: | 0.90 | 112.50 | | | |
| 16 | a Interviews and Conferences | 75.60 | | | | |
| | b Obtaining and reviewing records | 699.40 | | | | |
| | c Legal research and brief writing | 289.50 | | | | |
| | d Travel time | 6.10 | | | | |
| | e Investigative and other work (Specify on additional sheets) | 44.90 | | | | |
| | (RATE PER HOUR = $ 125 ) TOTALS | 1115.50 | 139437.50 | | | |
| 17 | Travel Expenses (lodging, parking, meals, mileage, etc ) | | 131.14 | | | |
| 18 | Other Expenses (other than expert, transcripts, etc ) | | 347.63 | | | |
| | GRAND TOTALS (CLAIMED AND ADJUSTED): | | 140028.77 | | | |

| 19 CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE | | 20 APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION | 21 CASE DISPOSITION |
|---|---|---|---|
| 2/1/2013 TO: 2/28/2013 | | | |

22 CLAIM STATUS  ☐ Final Payment  ☒ Interim Payment Number _19_  ☐ Supplemental Payment

Have you previously applied to the court for compensation and/or reimbursement for this ☐ YES ☒ NO   If yes, were you paid? ☐ YES ☐ NO
Other than from the Court, have you, or to your knowledge has anyone else, received payment (compensation or anything of value) from any other source in connection with this representation? ☐ YES ☐ NO   If yes, give details on additional sheets

I swear or affirm the truth or correctness of the above statements.

Signature of Attorney _Carney_   Date _3-12-2013_

**APPROVED FOR PAYMENT - COURT USE ONLY**

| 23 IN COURT COMP | 24 OUT OF COURT COMP | 25 TRAVEL EXPENSES | 26 OTHER EXPENSES | 27 TOTAL AMT APPR /CERT |
|---|---|---|---|---|
| 112.50 | 139,437.50 | 131.14 | 347.63 | 140,028.77 |

| 28 SIGNATURE OF THE PRESIDING JUDICIAL OFFICER | DATE 4/8/13 | 28a JUDGE/MAG JUDGE CODE |
|---|---|---|
| _Denise J. Casper_ | | |

| 29 IN COURT COMP | 30 OUT OF COURT COMP | 31 TRAVEL EXPENSES | 32 OTHER EXPENSES | 33 TOTAL AMT APPROVED |
|---|---|---|---|---|
| | | | | 140,028.77 |

| 34 SIGNATURE OF CHIEF JUDGE, COURT OF APPEALS (OR DELEGATE) Payment approved in excess of the statutory threshold amount | DATE 4-22-13 | 34a JUDGE CODE |
|---|---|---|
| Honorable O. Rogeriee Thompson<br>U.S. Circuit Judge | | |

CJA 20 APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL (Rev. 5/99)

| 1. CIR./DIST./DIV. CODE | 2. PERSON REPRESENTED | | VOUCHER NUMBER |
|---|---|---|---|
| MAX | James J. Bulger | | 130327-13 |

| 3. MAG. DKT./DEF. NUMBER | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
|---|---|---|---|
| | 99-10371-DJC   (003) | | |

| 7. IN CASE/MATTER OF (Case Name) | 8. PAYMENT CATEGORY | 9. TYPE PERSON REPRESENTED | 10. REPRESENTATION TYPE (See Instructions) |
|---|---|---|---|
| US v. Weeks, et.al. | ☒ Felony  ☐ Petty Offense  ☐ Misdemeanor  ☐ Other  ☐ Appeal | ☒ Adult Defendant  ☐ Appellant  ☐ Juvenile Defendant  ☐ Appellee  ☐ Other | CC |

11. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section) If more than one offense, list (up to five) major offenses charged, according to severity of offense

18 USC 1962-7471F

| 12. ATTORNEY'S NAME (First Name, M.I., Last Name, including any suffix), AND MAILING ADDRESS | 13. COURT ORDER |
|---|---|
| Henry Brennan<br>20 Park Plaza, Suite 1405<br>Boston, MA 02116<br><br>Telephone Number | ☐ O Appointing Counsel  ☒ C Co-Counsel<br>☐ F Subs For Federal Defender  ☐ R Subs For Retained Attorney<br>☐ P Subs For Panel Attorney  ☐ Y Standby Counsel<br><br>Prior Attorney's<br>Appointment Dates<br>☐ Because the above-named person represented has testified under oath or has otherwise satisfied this Court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 12 is appointed to represent this person in this case, OR |
| 14. NAME AND MAILING ADDRESS OF LAW FIRM (Only provide per instructions)<br><br>Brennan & Associates<br>20 Park Plaza, Suite 1405<br>Boston, MA 02116 | ☐ Other (See Instructions)<br>Signature of Presiding Judicial Officer or By Order of the Court<br>10/05/12          06/30/11<br>Date of Order          Nunc Pro Tunc Date<br>Repayment or partial repayment ordered from the person represented for this service at time appointment.  ☐ YES  ☐ NO |

VERIFIED BDJ 4/23/13
PROCESSED XMA 4/23/13

| | CLAIM FOR SERVICES AND EXPENSES | | | FOR COURT USE ONLY | | |
|---|---|---|---|---|---|---|
| | CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
| 15 | a. Arraignment and/or Plea | 0.00 | | | | |
| | b. Bail and Detention Hearings | 0.00 | | | | |
| | c. Motion Hearings | 0.90 | | | | |
| | d. Trial | 0.00 | | | | |
| | e. Sentencing Hearings | 0.00 | | | | |
| | f. Revocation Hearings | 0.00 | | | | |
| | g. Appeals Court | 0.00 | | | | |
| | h. Other (Specify on additional sheets) | 0.00 | | | | |
| | (RATE PER HOUR = $ 125 )   TOTALS | 0.90 | 112.50 | | | |
| 16 | a. Interviews and Conferences | 15.00 | | | | |
| | b. Obtaining and reviewing records | 108.80 | | | | |
| | c. Legal research and brief writing | 16.30 | | | | |
| | d. Travel time | 3.20 | | | | |
| | e. Investigative and other work (Specify on additional sheets) | 84.70 | | | | |
| | (RATE PER HOUR = $ 125 )   TOTALS | 228.00 | 28500.00 | | | |
| 17 | Travel Expenses (lodging, parking, meals, mileage, etc.) | | 91.98 | | | |
| 18 | Other Expenses (other than expert, transcripts, etc.) | | 0.00 | | | |
| | GRAND TOTALS (CLAIMED AND ADJUSTED): | | 28704.48 | | | |

| 19. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE | 20. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION | 21. CASE DISPOSITION |
|---|---|---|
| 2/1/2013   TO:   2/28/2013 | | |

22. CLAIM STATUS  ☐ Final Payment  ☒ Interim Payment Number 6  ☐ Supplemental Payment

Have you previously applied to the court for compensation and/or reimbursement for this  ☐ YES  ☒ NO   If yes, were you paid?  ☐ YES  ☐ NO
Other than from the Court, have you, or to your knowledge has anyone else, received payment (compensation or anything of value) from any other source in connection with this representation?  ☐ YES  ☐ NO   If yes, give details on additional sheets

I swear or affirm the truth or correctness of the above statements.

Signature of Attorney _____   Date  3-15-13

### APPROVED FOR PAYMENT - COURT USE ONLY

| 23. IN COURT COMP. | 24. OUT OF COURT COMP. | 25. TRAVEL EXPENSES | 26. OTHER EXPENSES | 27. TOTAL AMT. APPR./CERT. |
|---|---|---|---|---|
| 112.50 | 23,520.00 | 71.73 | | 23,704.78 |

| 28. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER | DATE 4/8/13 | 28a. JUDGE/MAG. JUDGE CODE |
|---|---|---|

| 29. IN COURT COMP. | 30. OUT OF COURT COMP. | 31. TRAVEL EXPENSES | 32. OTHER EXPENSES | 33. TOTAL AMT. APPROVED 28,704.48 |
|---|---|---|---|---|

| 34. SIGNATURE OF CHIEF JUDGE, COURT OF APPEALS (OR DELEGATE) Payment approved in excess of the statutory threshold amount | DATE 4-22-13 | 34a. JUDGE CODE |
|---|---|---|
| Honorable O. Rogeriee Thompson<br>U.S. Circuit Judge | | |

CJA 20 APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL (Rev. 5/99)

| 1. CIR./DIST./DIV. CODE | 2. PERSON REPRESENTED | | VOUCHER NUMBER |
|---|---|---|---|
| MAX | James J. Bulger | | 130506-17 |

| 3. MAG. DKT./DEF. NUMBER | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
|---|---|---|---|
| | 99-10371-DJC (003) | | |

| 7. IN CASE/MATTER OF (Case Name) | 8. PAYMENT CATEGORY | 9. TYPE PERSON REPRESENTED | 10. REPRESENTATION TYPE (See Instructions) |
|---|---|---|---|
| U.S. v. Weeks, et. al. | ☒ Felony ☐ Petty Offense ☐ Misdemeanor ☐ Other ☐ Appeal | ☒ Adult Defendant ☐ Appellant ☐ Juvenile Defendant ☐ Appellee ☐ Other | CC |

11. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section) If more than one offense, list (up to five) major offenses charged, accordingly to severity of offense.

18 USC 1962-7471F

| 12. ATTORNEY'S NAME (First Name, M.I., Last Name, including any suffix), AND MAILING ADDRESS | 13. COURT ORDER |
|---|---|
| J. W. Carney, Jr. 20 Park Plaza, Suite 1405 Boston, MA 02116 Telephone Number: 617-338-5566 | ☐ O Appointing Counsel ☐ C Co-Counsel ☐ F Subs For Federal Defender ☐ R Subs For Retained Attorney ☒ P Subs For Panel Attorney ☐ Y Standby Counsel  Prior Attorney's Peter B. Krupp Appointment Dates: 06/24/11 ☐ Because the above-named person represented has testified under oath or has otherwise satisfied this Court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 12 is appointed to represent this person in this case, OR |

| 14. NAME AND MAILING ADDRESS OF LAW FIRM (Only provide per instructions) | |
|---|---|
| Carney & Bassil 20 Park Plaza, Suite 1405 Boston, MA 02116  VERIFIED RJT 5/22/13 PROCESSED LKA 5/23/13 | ☐ Other (See Instructions) /s/ Lucien Adam Signature of Presiding Judicial Officer or By Order of the Court 06/30/11 Date of Order          Nunc Pro Tunc Date Repayment or partial repayment ordered from the person represented for this service at time appointment. ☐ YES ☐ NO |

## CLAIM FOR SERVICES AND EXPENSES | FOR COURT USE ONLY

| | CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
|---|---|---|---|---|---|---|
| 15. | a. Arraignment and/or Plea | 0.00 | | | | |
| | b. Bail and Detention Hearings | 0.00 | | | | |
| | c. Motion Hearings | 0.00 | | | | |
| In | d. Trial | 0.00 | | | | |
| | e. Sentencing Hearings | 0.00 | | | | |
| | f. Revocation Hearings | 0.00 | | | | |
| | g. Appeals Court | 0.00 | | | | |
| | h. Other (Specify on additional sheets) | 0.50 | | | | |
| | (RATE PER HOUR = $125 ) TOTALS | 0.50 | 62.50 | | | |
| 16. | a. Interviews and Conferences | 90.40 | | | | |
| | b. Obtaining and reviewing records | 873.50 | | | | |
| Out of | c. Legal research and brief writing | 331.40 | | | | |
| | d. Travel time | 7.70 | | | | |
| | e. Investigative and other work (Specify on additional sheets) | 24.60 | | | | |
| | (RATE PER HOUR = $125 ) TOTALS | 1327.60 | 165950.00 | | | |
| 17. | Travel Expenses (lodging, parking, meals, mileage, etc.) | | 92.44 | | | |
| 18. | Other Expenses (other than expert, transcripts, etc.) | | 232.05 | | | |
| | GRAND TOTALS (CLAIMED AND ADJUSTED): | | 166336.99 | | | |

| 19. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE 3/1/2013 TO: 3/31/2013 | 20. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION | 21. CASE DISPOSITION |
|---|---|---|

22. CLAIM STATUS ☐ Final Payment ☒ Interim Payment Number 20 ☐ Supplemental Payment
Have you previously applied to the court for compensation and/or reimbursement for this ☐ YES ☒ NO If yes, were you paid? ☐ YES ☐ NO
Other than from the Court, have you, or to your knowledge has anyone else, received payment (compensation or anything of value) from any other source in connection with this representation? ☐ YES ☐ NO If yes, give details on additional sheets.
I swear or affirm the truth or correctness of the above statements.

Signature of Attorney _JW Carney_ Date April 18, 2013

### APPROVED FOR PAYMENT - COURT USE ONLY

| 23. IN COURT COMP. | 24. OUT OF COURT COMP. | 25. TRAVEL EXPENSES | 26. OTHER EXPENSES | 27. TOTAL AMT. APPR./CERT. |
|---|---|---|---|---|
| 62.50 | 165,950.00 | 72.44 | 232.05 | 166,336.99 |

| 28. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER | DATE May 15 2013 | 28a. JUDGE/MAG. JUDGE CODE |
|---|---|---|

| 29. IN COURT COMP. | 30. OUT OF COURT COMP. | 31. TRAVEL EXPENSES | 32. OTHER EXPENSES | 33. TOTAL AMT. APPROVED |
|---|---|---|---|---|
| | | | | 166,336.99 |

| 34. SIGNATURE OF CHIEF JUDGE, COURT OF APPEALS (OR DELEGATE) Payment approved in excess of the statutory threshold amount. Honorable O. Rogeriee Thompson U.S. Circuit Judge | DATE 5-31-13 | 34a. JUDGE CODE |
|---|---|---|

5-

CJA 20 APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL (Rev. 5/99)

| 1. CIR./DIST./DIV. CODE | 2. PERSON REPRESENTED | | VOUCHER NUMBER |
|---|---|---|---|
| | James J. Bulger | | 130506 - 20 |

| 3. MAG. DKT./DEF. NUMBER | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
|---|---|---|---|
| | 99-10371-DJC  (Doc 5) | | |

| 7. IN CASE/MATTER OF (Case Name) | 8. PAYMENT CATEGORY | 9. TYPE PERSON REPRESENTED | 10. REPRESENTATION TYPE (See Instructions) |
|---|---|---|---|
| US v Weeks, et. al. | ☒ Felony ☐ Petty Offense<br>☐ Misdemeanor ☐ Other<br>☐ Appeal | ☒ Adult Defendant ☐ Appellant<br>☐ Juvenile Defendant ☐ Appellee<br>☐ Other | CC |

11. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section) If more than one offense, list (up to five) major offenses charged, according to severity of offense.

18 USC 1964-7471F

12. ATTORNEY'S NAME (First Name, M.I., Last Name, including any suffix), AND MAILING ADDRESS

Henry Brennan
20 Park Plaza, Suite 1405
Boston, MA 02116

Telephone Number: 617-338-5566

14. NAME AND MAILING ADDRESS OF LAW FIRM (Only provide per instructions)

Brennan & Associates
20 Park Plaza, Suite 1405
Boston, MA 02116 /ERIFIED BJT 5/22/13

PROCESSED LMM 5/23/13

13. COURT ORDER
☐ O Appointing Counsel      ☒ C Co-Counsel
☐ F Subs For Federal Defender  ☐ R Subs For Retained Attorney
☐ P Subs For Panel Attorney    ☐ Y Standby Counsel

Prior Attorney's
Appointment Dates:

☐ Because the above-named person represented has testified under oath or has otherwise satisfied this Court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 12 is appointed to represent this person in this case, OR

☐ Other (See Instructions)     *(signature)*
Signature of Presiding Judicial Officer or By Order of the Court

10/05/12                    06/30/11
Date of Order               Nunc Pro Tunc Date

Repayment or partial repayment ordered from the person represented for this service at time appointment.  ☐ YES  ☐ NO

| | CLAIM FOR SERVICES AND EXPENSES | | | FOR COURT USE ONLY | | | |
|---|---|---|---|---|---|---|---|
| | CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW | |
| 15. | a. Arraignment and/or Plea | 0.00 | | | | | |
| | b. Bail and Detention Hearings | 0.00 | | | | | |
| | c. Motion Hearings | 0.00 | | | | | |
| | d. Trial | 0.00 | | | | | |
| | e. Sentencing Hearings | 0.00 | | | | | |
| | f. Revocation Hearings | 0.00 | | | | | |
| | g. Appeals Court | 0.00 | | | | | |
| | h. Other (Specify on additional sheets) | 0.50 | | | | | |
| | (RATE PER HOUR = $ 125 )   TOTALS: | 0.50 | 62.50 | | | | |
| 16. | a. Interviews and Conferences | 50.20 | | | | | |
| | b. Obtaining and reviewing records | 78.70 | | | | | |
| | c. Legal research and brief writing | 58.50 | | | | | |
| | d. Travel time | 6.40 | | | | | |
| | e. Investigative and other work (Specify on additional sheets) | 73.00 | | | | | |
| | (RATE PER HOUR = $ 125 )   TOTALS: | 266.80 | 33350.00 | | | | |
| 17. | Travel Expenses (lodging, parking, meals, mileage, etc.) | | 183.96 | | | | |
| 18 | Other Expenses (other than expert, transcripts, etc.) | | 0.00 | | | | |
| | GRAND TOTALS (CLAIMED AND ADJUSTED): | | 33596.46 | | | | |

| 19. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE | 20. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION | 21. CASE DISPOSITION |
|---|---|---|
| 3/01/2013   TO:   3/31/2013 | | |

22. CLAIM STATUS  ☐ Final Payment  ☒ Interim Payment Number  7  ☐ Supplemental Payment
Have you previously applied to the court for compensation and/or reimbursement for this  ☐ YES ☒ NO  If yes, were you paid?  ☐ YES ☐ NO
Other than from the Court, have you, or to your knowledge has anyone else, received payment (compensation or anything of value) from any other source in connection with this representation?  ☐ YES ☒ NO  If yes, give details on additional sheets.
I swear or affirm the truth or correctness of the above statements.

Signature of Attorney _____     Date 4/16/13

| APPROVED FOR PAYMENT - COURT USE ONLY | | | | |
|---|---|---|---|---|
| 23. IN COURT COMP.<br>62.50 | 24. OUT OF COURT COMP.<br>33,350.00 | 25. TRAVEL EXPENSES<br>183.76 | 26. OTHER EXPENSES<br>— | 27. TOTAL AMT. APPR./CERT.<br>33,596.46 |
| 28. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER  *(signature)* | | | DATE<br>May 13 2013 | 28a. JUDGE/MAG. JUDGE CODE |
| 29. IN COURT COMP. | 30. OUT OF COURT COMP. | 31. TRAVEL EXPENSES | 32. OTHER EXPENSES | 33. TOTAL AMT. APPROVED<br>33,596.46 |
| 34. SIGNATURE OF CHIEF JUDGE, COURT OF APPEALS (OR DELEGATE) Payment in excess of the statutory threshold amount.<br>Honorable O. Rogeriee Thompson<br>U.S. Circuit Judge | | | DATE<br>5-21-13 | 34a. JUDGE CODE |

**received**
5/10/13

CJA 20 APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL (Rev 5/99)

| 1. CIR./DIST/DIV CODE | 2 PERSON REPRESENTED | | VOUCHER NUMBER |
|---|---|---|---|
| MAX | James J. Bulger | | 130517-82 |

| 3. MAG DKT/DEF NUMBER | 4 DIST DKT/DEF NUMBER | 5. APPEALS DKT/DEF NUMBER | 6 OTHER DKT NUMBER |
|---|---|---|---|
| | 99-10371-DJC | | |

| 7 IN CASE/MATTER OF (Case Name) | 8. PAYMENT CATEGORY | 9 TYPE PERSON REPRESENTED | 10 REPRESENTATION TYPE (See Instructions) |
|---|---|---|---|
| US v Weeks, et.al. | ☒ Felony  ☐ Petty Offense<br>☐ Misdemeanor  ☐ Other<br>☐ Appeal | ☒ Adult Defendant  ☐ Appellant<br>☐ Juvenile Defendant  ☐ Appellee<br>☐ Other | CC |

11. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section) If more than one offense, list (up to five) major offenses charged, accordingly to severity of offense.

158 USC 1962-7471F

| 12. ATTORNEY'S NAME (First Name, M.I., Last Name, including any suffix), AND MAILING ADDRESS | 13. COURT ORDER |
|---|---|
| J. W. Carney, Jr.<br>20 Park Plaza, Suite 1405<br>Boston, MA 02116<br><br>Telephone Number: 617-338-5566 | ☐ O  Appointing Counsel      ☐ C  Co-Counsel<br>☐ F  Subs For Federal Defender  ☐ R  Subs For Retained Attorney<br>☒ P  Subs For Panel Attorney   ☐ Y  Standby Counsel<br>Prior Attorney's  Peter B. Krupp<br>Appointment Dates: 06/24/11<br>☐ Because the above-named person represented has testified under oath or has otherwise satisfied this Court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in item 12 is appointed to represent this person in this case, OR |
| 14. NAME AND MAILING ADDRESS OF LAW FIRM (Only provide per instructions)<br>Carney & Bassil<br>20 Park Plaza, Suite 1405<br>Boston, MA 02116  VERIFIED BJJ 6/5/13<br>PROCESSED CK 6/5/13 | ☐ Other (See Instructions)<br>/s/ Lauren Adam<br>Signature of Presiding Judicial Officer or By Order of the Court<br>06/30/11<br>Date of Order          Nunc Pro Tunc Date<br>Repayment or partial repayment ordered from the person represented for this service at time appointment.  ☐ YES  ☐ NO |

| CLAIM FOR SERVICES AND EXPENSES | | FOR COURT USE ONLY | | | |
|---|---|---|---|---|---|
| CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
| 15. a. Arraignment and/or Plea | 0.00 | | — | | |
| b. Bail and Detention Hearings | 0.00 | | — | | |
| c. Motion Hearings | 1.50 | | 1.5 | | |
| d. Trial | 0.00 | | — | | |
| e. Sentencing Hearings | 0.00 | | — | | |
| f. Revocation Hearings | 0.00 | | — | | |
| g. Appeals Court | 0.00 | | — | | |
| h. Other (Specify on additional sheets) | 0.00 | | — | | |
| (RATE PER HOUR = $125 ) TOTALS: | 1.50 | 187.50 | 1.5 | 187.50 | |
| 16. a. Interviews and Conferences | 85.80 | | 84.2 | | |
| b. Obtaining and reviewing records | 859.70 | | 859.7 | | |
| c. Legal research and brief writing | 255.40 | | 255.4 | | |
| d. Travel time | 7.70 | | 7.7 | | |
| e. Investigative and other work (Specify on additional sheets) | 38.00 | | 38.0 | | |
| (RATE PER HOUR = $125 ) TOTALS: | 1246.60 | 155825.00 | 1245.0 | 155,625.00 | |
| 17 Travel Expenses (lodging, parking, meals, mileage, etc.) | | 129.71 | | 129.71 | |
| 18 Other Expenses (other than expert, transcripts, etc.) | | 154.84 | | 154.84 | |
| GRAND TOTALS (CLAIMED AND ADJUSTED): | | 156297.05 | | 156,097.05 | |

| 19. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE | 20. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION | 21. CASE DISPOSITION |
|---|---|---|
| 4/1/2013  TO:  4/30/2013 | | |

22 CLAIM STATUS  ☐ Final Payment  ☒ Interim Payment Number 21  ☐ Supplemental Payment
Have you previously applied to the court for compensation and/or reimbursement for this  ☐ YES ☒ NO  If yes, were you paid?  ☐ YES ☐ NO
Other than from the Court, have you, or to your knowledge has anyone else, received payment (compensation or anything of value) from any other source in connection with this representation?  ☐ YES ☐ NO  If yes, give details on additional sheets
I swear or affirm the truth or correctness of the above statements.

Signature of Attorney  _J W Carney Jr_  Date  5-6-2013

| APPROVED FOR PAYMENT - COURT USE ONLY | | | | |
|---|---|---|---|---|
| 23. IN COURT COMP<br>187.50 | 24. OUT OF COURT COMP<br>155,625.00 | 25 TRAVEL EXPENSES<br>129.71 | 26. OTHER EXPENSES<br>154.84 | 27 TOTAL AMT APPR./CERT<br>156,097.05 |
| 28. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER<br>Denise J. Casper | | | DATE<br>5/24/13 | 28a. JUDGE/MAG JUDGE CODE |
| 29. IN COURT COMP. | 30. OUT OF COURT COMP. | 31. TRAVEL EXPENSES | 32. OTHER EXPENSES | 33 TOTAL AMT APPROVED<br>156,097.05 |
| 34. SIGNATURE OF CHIEF JUDGE, COURT OF APPEALS (OR DELEGATE) Payment approved in excess of the statutory threshold amount<br>Honorable O. Rogeriee Thompson<br>U.S. Circuit Judge | | | DATE<br>6-4-13 | 34a JUDGE CODE |

CJA 20 APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL (Rev. 5/99)

| 1. CIR./DIST./DIV CODE | 2. PERSON REPRESENTED | | VOUCHER NUMBER |
|---|---|---|---|
| MAX | James J. Bulger | | 130517-88 |

| 3. MAG. DKT./DEF. NUMBER | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
|---|---|---|---|
| | 99-10371-DJC | | |

| 7. IN CASE/MATTER OF (Case Name) | 8. PAYMENT CATEGORY | 9. TYPE PERSON REPRESENTED | 10. REPRESENTATION TYPE (See Instructions) |
|---|---|---|---|
| US v. Weeks, et.al. | ☒ Felony ☐ Petty Offense ☐ Misdemeanor ☐ Other ☐ Appeal | ☒ Adult Defendant ☐ Appellant ☐ Juvenile Defendant ☐ Appellee ☐ Other | CC |

11. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section) If more than one offense, list (up to five) major offenses charged, accordingly to severity of offense.
18 USC 1962-7471F

12. ATTORNEY'S NAME (First Name, M.I., Last Name, including any suffix), AND MAILING ADDRESS

Henry Brennan
20 Park Plaza, Suite 1405
Boston, MA 02116

Telephone Number: 617-338-5566

14. NAME AND MAILING ADDRESS OF LAW FIRM (Only provide per instructions)

Brennan & Associates
20 Park Plaza, Suite 1405
Boston, MA 02116

VERIFIED BJJ 6/5/13
PROCESSED CW 6/5/13

13. COURT ORDER
☐ O Appointing Counsel ☒ C Co-Counsel
☐ F Subs For Federal Defender ☐ R Subs For Retained Attorney
☐ P Subs For Panel Attorney ☐ Y Standby Counsel

Prior Attorney's
Appointment Dates:
☐ Because the above-named person represented has testified under oath or has otherwise satisfied this Court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 12 is appointed to represent this person in this case, OR
☐ Other (See Instructions)

Signature of Presiding Judicial Officer or By Order of the Court
_Barbara D. Liboti_
10/05/12 — Date of Order
06/30/11 — Nunc Pro Tunc Date

Repayment or partial repayment ordered from the person represented for this service at time appointment. ☐ YES ☐ NO

| CLAIM FOR SERVICES AND EXPENSES | | FOR COURT USE ONLY | | | |
|---|---|---|---|---|---|
| CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
| 15. a. Arraignment and/or Plea | 0.00 | | | | |
| b. Bail and Detention Hearings | 0.00 | | | | |
| c. Motion Hearings | 1.00 | | | | |
| d. Trial | 0.00 | | | | |
| e. Sentencing Hearings | 0.00 | | | | |
| f. Revocation Hearings | 0.00 | | | | |
| g. Appeals Court | 0.00 | | | | |
| h. Other (Specify on additional sheets) | 0.00 | | | | |
| (RATE PER HOUR = $125 ) TOTALS: | 1.00 | 125.00 | | | |
| 16. a. Interviews and Conferences | 62.40 | | | | |
| b. Obtaining and reviewing records | 147.80 | | | | |
| c. Legal research and brief writing | 23.50 | | | | |
| d. Travel time | 7.00 | | | | |
| e. Investigative and other work (Specify on additional sheets) | 11.80 | | | | |
| (RATE PER HOUR = $125 ) TOTALS: | 252.50 | 31562.50 | | | |
| 17. Travel Expenses (lodging, parking, meals, mileage, etc.) | | 91.98 | | | |
| 18. Other Expenses (other than expert, transcripts, etc.) | | 0.00 | | | |
| GRAND TOTALS (CLAIMED AND ADJUSTED): | | 31779.48 | | | |

19. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE
4/1/2013 TO: 4/30/2013

20. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION

21. CASE DISPOSITION

22. CLAIM STATUS ☐ Final Payment ☒ Interim Payment Number 8 ☐ Supplemental Payment
Have you previously applied to the court for compensation and/or reimbursement for this ☐ YES ☒ NO If yes, were you paid? ☐ YES ☐ NO
Other than from the Court, have you, or to your knowledge has anyone else, received payment (compensation or anything of value) from any other source in connection with this representation? ☐ YES ☐ NO If yes, give details on additional sheets.
I swear or affirm the truth or correctness of the above statements.

Signature of Attorney /S/ Mark Brennan    Date 5/7/13

| APPROVED FOR PAYMENT - COURT USE ONLY | | | | | |
|---|---|---|---|---|---|
| 23. IN COURT COMP. | 24. OUT OF COURT COMP. | 25. TRAVEL EXPENSES | 26. OTHER EXPENSES | | 27. TOTAL AMT. APPR./CERT. |
| 125.00 | 31,562.50 | 91.98 | | | 31,779.48 |
| 28. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER | | | DATE May 23, 2013 | | 28a. JUDGE/MAG JUDGE CODE |
| 29. IN COURT COMP. | 30. OUT OF COURT COMP. | 31. TRAVEL EXPENSES | 32. OTHER EXPENSES | | 33. TOTAL AMT. APPROVED 31,779.48 |
| 34. SIGNATURE OF CHIEF JUDGE, COURT OF APPEALS (OR DELEGATE) Payment approved in excess of the statutory threshold amount. Honorable O. Rogeriee Thompson U.S. Circuit Judge | | | DATE 6-4-13 | | 34a. JUDGE CODE |

received

CJA 20 APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL (Rev. 5/99)

| 1. CIR./DIST./DIV. CODE | 2 PERSON REPRESENTED | | VOUCHER NUMBER |
|---|---|---|---|
| MAX | James J. Bulger | | 130624-63 |

| 3. MAG. DKT./DEF. NUMBER | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
|---|---|---|---|
| | 99-10371-DJC  003 | | |

| 7. IN CASE/MATTER OF (Case Name) | 8. PAYMENT CATEGORY | 9. TYPE PERSON REPRESENTED | 10 REPRESENTATION TYPE (See Instructions) |
|---|---|---|---|
| US v Weeks, et.al. | ☒ Felony  ☐ Petty Offense  ☐ Misdemeanor  ☐ Other  ☐ Appeal | ☒ Adult Defendant  ☐ Appellant  ☐ Juvenile Defendant  ☐ Appellee  ☐ Other | CC |

11. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section) If more than one offense, list up to five) major offenses charged, accordingly to severity of offense.

18 USC 1962-7471F

12. ATTORNEY'S NAME (First Name, M.I., Last name, including any suffix),
    AND MAILING ADDRESS

J. W. Carney, Jr.
20 Park Plaza, Suite 1405
Boston, MA 02116

Telephone Number: 617-338-5566

14. NAME AND MAILING ADDRESS OF LAW FIRM (Only provide per instructions)

Carney & Bassil
20 Park Plaza, Suite 1405
Boston, MA 02116 VERIFIED *BJC* 7/19/13

PROCESSED *LXMA* 7/19/13

13 COURT ORDER
☐ O Appointing Counsel       ☐ C Co-Counsel
☐ F Subs For Federal Defender ☐ R Subs For Retained Attorney
☒ P Subs For Panel Attorney   ☐ Y Standby Counsel

Prior Attorney's  *Peter B Knipp*
Appointment Dates: 06/24/11

☐ Because the above-named person represented has testified under oath or has otherwise satisfied this Court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 12 is appointed to represent this person in this case, OR

☐ Other (See Instructions)
                            /s/ *Lucien Adam*
Signature of Presiding Judicial Officer or By Order of the Court

Date of Order          Nunc Pro Tunc Date

Repayment or partial repayment ordered from the person represented for this service at time appointment.   ☐ YES   ☐ NO

| | CLAIM FOR SERVICES AND EXPENSES | | | FOR COURT USE ONLY | | |
|---|---|---|---|---|---|---|
| | CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
| 15. | a. Arraignment and/or Plea | 0.00 | | | | |
| | b. Bail and Detention Hearings | 0.00 | | | | |
| | c. Motion Hearings | 0.00 | | | | |
| | d. Trial | 0.00 | | | | |
| | e. Sentencing Hearings | 0.00 | | | | |
| | f. Revocation Hearings | 0.00 | | | | |
| | g. Appeals Court | 0.00 | | | | |
| | h. Other (Specify on additional sheets) | .6 | | 0.6 | | |
| | (RATE PER HOUR = $125.00)  TOTALS: | 0.60 | 75.00 | 0.6 | 75.00 | |
| 16. | a. Interviews and Conferences | 119.2 | | 119.2 | | |
| | b. Obtaining and reviewing records | 929.2 | | 929.2 | | |
| | c. Legal research and brief writing | 238.7 | | 238.7 | | |
| | d. Travel time | 4.6 | | 4.6 | | |
| | e. Investigative and other work (Specify on additional sheets) | 37.8 | | 37.7 | | |
| | (RATE PER HOUR = $125.00)  TOTALS: | 1329.50 | 166187.50 | 1329.4 | 166,175.00 | |
| 17 | Travel Expenses (lodging, parking, meals, mileage, etc.) | | 97.10 | | 97.10 | |
| 18. | Other Expenses (other than expert, transcripts, etc.) | | 263.03 | | 263.03 | |
| | GRAND TOTALS (CLAIMED AND ADJUSTED): | | 166622.63 | | 166,610.13 | |

| 19 CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE | 20. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION | 21. CASE DISPOSITION |
|---|---|---|
| 5/1/2013  TO:  5/31/2013 | | |

22. CLAIM STATUS   ☐ Final Payment   ☒ Interim Payment Number  22   ☐ Supplemental Payment

Have you previously applied to the court for compensation and/or reimbursement for this   ☐ YES  ☒ NO   If yes, were you paid?   ☐ YES  ☐ NO
Other than from the Court, have you, or to your knowledge has anyone else, received payment (compensation or anything of value) from any other source in connection with this representation?   ☐ YES   ☐ NO   If yes, give details on additional sheets.

I swear or affirm the truth or correctness of the above statements.

Signature of Attorney   *J W Carney*              Date  6-13-2013

| APPROVED FOR PAYMENT - COURT USE ONLY | | | | |
|---|---|---|---|---|
| 23. IN COURT COMP. | 24. OUT OF COURT COMP. | 25 TRAVEL EXPENSES | 26. OTHER EXPENSES | 27 TOTAL AMT. APPR./CERT. |
| 75.00 | 166,175.00 | 97.10 | 265.03 | 166,610.13 |
| 28. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER | | DATE  7/1/13 | | 28a. JUDGE/MAG JUDGE CODE |
| 29. IN COURT COMP. | 30. OUT OF COURT COMP. | 31. TRAVEL EXPENSES | 32 OTHER EXPENSES | 33. TOTAL AMT APPROVED |
| | | | | 166,610.13 |
| 34. SIGNATURE OF CHIEF JUDGE, COURT OF APPEALS (OR DELEGATE) Payment approved in excess of the statutory threshold amount. | O. Rogeriee Thompson | DATE  7-17-13 | | 34a. JUDGE CODE |
| | U.S. Circuit Judge | | | |

CJA 20 APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL (Rev. 5/99)

| 1. CIR./DIST./DIV. CODE | 2. PERSON REPRESENTED | | | VOUCHER NUMBER |
|---|---|---|---|---|
| MAX | James J. Bulger | | | 130624-67 |

| 3. MAG. DKT./DEF. NUMBER | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
|---|---|---|---|
| | 99-10371-DJC (003) | | |

| 7. IN CASE/MATTER OF (Case Name) | 8. PAYMENT CATEGORY | 9. TYPE PERSON REPRESENTED | 10. REPRESENTATION TYPE (See Instructions) |
|---|---|---|---|
| US v Weeks, et.al. | ☒ Felony  ☐ Petty Offense<br>☐ Misdemeanor  ☐ Other<br>☐ Appeal | ☒ Adult Defendant  ☐ Appellant<br>☐ Juvenile Defendant  ☐ Appellee<br>☐ Other | CC |

11. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section) If more than one offense, list (up to five) major offenses charged, accordingly to severity of offense

18 USC 1962-7471F

12. ATTORNEY'S NAME (First Name, M.I., Last Name, including any suffix),
AND MAILING ADDRESS

Henry Brennan
20 Park Plaza, Suite 1405
Boston, MA 02116

Telephone Number: 617-338-5566

14. NAME AND MAILING ADDRESS OF LAW FIRM (Only provide per instructions)

Brennan & Associates
20 Park Plaza, Suite 1405
Boston, MA 02116

VERIFIED BDJ 7/19/13
PROCESSED LXDA 7/19/13

13. COURT ORDER

☐ O Appointing Counsel  ☒ C Co-Counsel
☐ F Subs For Federal Defender  ☐ R Subs For Retained Attorney
☐ P Subs For Panel Attorney  ☐ Y Standby Counsel

Prior Attorney's
Appointment Dates:

☐ Because the above-named person represented has testified under oath or has otherwise satisfied this Court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 12 is appointed to represent this person in this case, OR

☐ Other (See Instructions)

Signature of Presiding Judicial Officer or By Order of the Court

10/05/12                    08/30/11
Date of Order            Nunc Pro Tunc Date

Repayment or partial repayment ordered from the person represented for this service at time appointment.    ☐ YES    ☐ NO

| CLAIM FOR SERVICES AND EXPENSES | | | FOR COURT USE ONLY | | |
|---|---|---|---|---|---|
| CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
| 15. a. Arraignment and/or Plea | 0 | | | | |
| b. Bail and Detention Hearings | 0 | | | | |
| c. Motion Hearings | 0 | | | | |
| d. Trial | 0 | | | | |
| e. Sentencing Hearings | 0 | | | | |
| f. Revocation Hearings | 0 | | | | |
| g. Appeals Court | 0 | | | | |
| h. Other (Specify on additional sheets) | .6 | | | | |
| (RATE PER HOUR = $ 125.00)    TOTALS: | 0.60 | 75.00 | | | |
| 16. a. Interviews and Conferences | 73.3 | | | | |
| b. Obtaining and reviewing records | 190.8 | | | | |
| c. Legal research and brief writing | 14.9 | | | | |
| d. Travel time | 4.5 | | | | |
| e. Investigative and other work (Specify on additional sheets) | 13.5 | | | | |
| (RATE PER HOUR = $ 125.00)    TOTALS: | 297.00 | 37125.00 | | | |
| 17. Travel Expenses (lodging, parking, meals, mileage, etc.) | | 108.98 | | | |
| 18. Other Expenses (other than expert, transcripts, etc.) | | 0 | | | |
| GRAND TOTALS (CLAIMED AND ADJUSTED): | | 37308.98 | | | |

| 19. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE | 20. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION | 21. CASE DISPOSITION |
|---|---|---|
| 5/1/2013    TO:    5/31/2013 | | |

22. CLAIM STATUS    ☐ Final Payment    ☒ Interim Payment Number  9    ☐ Supplemental Payment

Have you previously applied to the court for compensation and/or reimbursement for this    ☐ YES  ☒ NO    If yes, were you paid?    ☐ YES  ☐ NO
Other than from the Court, have you, or to your knowledge has anyone else, received payment (compensation or anything of value) from any other source in connection with this representation?    ☐ YES  ☐ NO    If yes, give details on additional sheets.

I swear or affirm the truth or correctness of the above statements.

Signature of Attorney                                    Date  6/12/13

| APPROVED FOR PAYMENT - COURT USE ONLY | | | | | |
|---|---|---|---|---|---|
| 23. IN COURT COMP. | 24. OUT OF COURT COMP. | 25. TRAVEL EXPENSES | 26. OTHER EXPENSES | | 27. TOTAL AMT. APPR./CERT. |
| 75.00 | 37,125.00 | 108.98 | | | 37,308.98 |
| 28. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER | | | DATE  7/1/13 | | 28a. JUDGE/MAG. JUDGE CODE |
| 29. IN COURT COMP. | 30. OUT OF COURT COMP. | 31. TRAVEL EXPENSES | 32. OTHER EXPENSES | | 33. TOTAL AMT. APPROVED |
| | | | | | 37,308.98 |
| 34. SIGNATURE OF CHIEF JUDGE, COURT OF APPEALS (OR DELEGATE) Payment approved in excess of the statutory threshold amount.    Honorable O. Rogeriee Thompson    U.S. Circuit Judge | | | DATE  7-17-13 | | 34a. JUDGE CODE |

**CJA 20 APPOINTMENT OF AND AUTHORITY TO PAY COURT-APPOINTED COUNSEL** (Rev. 12/03)

| 1. CIR./DIST./ DIV. CODE | 2. PERSON REPRESENTED | | VOUCHER NUMBER |
|---|---|---|---|
| MAX | James Bulger | | 130809-16 |

| 3. MAG. DKT./DEF. NUMBER | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
|---|---|---|---|
| | 99-10371-DJC | | |

| 7. IN CASE/MATTER OF (Case Name) | 8. PAYMENT CATEGORY | 9. TYPE PERSON REPRESENTED | 10. REPRESENTATION TYPE (See Instructions) |
|---|---|---|---|
| US v Bulger | ☑ Felony ☐ Petty Offense ☐ Misdemeanor ☐ Other ☐ Appeal | ☑ Adult Defendant ☐ Appellant ☐ Juvenile Defendant ☐ Appellee ☐ Other | CC |

11. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section) *If more than one offense, list up to (five) major offenses charged, according to severity of offense*

1962-7471 F

| 12. ATTORNEY'S NAME (First Name, M.I., Last Name, including any suffix) AND MAILING ADDRESS | 13. COURT ORDER |
|---|---|
| Henry Brennan 20 Park Plaza, Ste. 1405 Boston, MA 02116 Telephone Number: 617-338-5566 | ☐ O Appointing Counsel    ☑ C Co-Counsel ☐ F Subs For Federal Defender    ☐ R Subs For Retained Attorney ☐ P Subs For Panel Attorney    ☐ Y Standby Counsel |

14. NAME AND MAILING ADDRESS OF LAW FIRM (Only provide per instructions)

Brennan & Associates
20 Park Plaza, Ste. 1405
Boston, MA 02116
CERTIFIED 8/22/13
PROCESSED 8/27/13

Prior Attorney's Name:
Appointment Dates
☐ Because the above-named person represented has testified under oath or has otherwise satisfied this Court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel and because the interests of justice so require, the attorney whose name appears in Item 12 is appointed to represent this person in this case, OR
☐ Other (See Instructions)

*Barbara J. Elliott*
Signature of Presiding Judge or By Order of the Court

10/05/12      06/30/11
Date of Order      Nunc Pro Tunc Date

Repayment or partial repayment ordered from the person represented for this service at time appointment.   ☐ YES   ☐ NO

| CLAIM FOR SERVICES AND EXPENSES | | | | FOR COURT USE ONLY | | |
|---|---|---|---|---|---|---|
| CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW | |
| 15. a. Arraignment and/or Plea | | | | | | |
| b. Bail and Detention Hearings | | | | | | |
| c. Motion Hearings | | | | | | |
| d. Trial | | | | | | |
| e. Sentencing Hearings | | | | | | |
| f. Revocation Hearings | | | | | | |
| g. Appeals Court | | | | | | |
| h. Other (Specify on additional sheets) | 6.0 | | 9.0 | | | |
| (RATE PER HOUR = $ 125)   TOTALS: | 6.0 | 750.00 | 9.0 | 1125.00 | | |
| 16. a. Interviews and Conferences | 12.2 | | 12.2 | | | |
| b. Obtaining and reviewing records | 68.9 | | 68.9 | | | |
| c. Legal research and brief writing | 3.5 | | 3.5 | | | |
| d. Travel time | 0 | | — | | | |
| e. Investigative and other work (Specify on additional sheets) | 7.4 | | 4.4 | | | |
| (RATE PER HOUR = $ 125)   TOTALS: | 92 | 11,500 | 89 | 11,125.00 | | |
| 17. Travel Expenses (lodging, parking, meals, mileage, etc.) | | — | | | | |
| 18. Other Expenses (other than expert, transcripts, etc.) | | — | | | | |
| GRAND TOTALS (CLAIMED AND ADJUSTED): | | 12,250.00 | | 12,250.00 | | |

| 19. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE | 20. APPOINTMENT TERMINATION DATE If OTHER THAN CASE COMPLETION | 21. CASE DISPOSITION |
|---|---|---|
| FROM: 6/1/13   TO: 6/9/13 | | |

22. CLAIM STATUS   ☐ Final Payment   ☑ Interim Payment Number _____   ☐ Supplemental Payment

Have you previously applied to the court for compensation and/or reimbursement for this representation? ☐ YES ☑ NO   If yes, were you paid? ☐ YES ☐ NO
Other than from the Court, have you, or to your knowledge has anyone else, received payment (compensation or anything of value) from any other source in connection with this representation? ☐ YES ☐ NO   If yes, give details on additional sheets.
I swear or affirm the truth or correctness of the above statements.

Signature of Attorney _____    Date 7/24/13

| APPROVED FOR PAYMENT — COURT USE ONLY | | | | |
|---|---|---|---|---|
| 23. IN COURT COMP 1125.00 | 24. OUT OF COURT COMP 11,125.00 | 25. TRAVEL EXPENSES | 26. OTHER EXPENSES | 27. TOTAL AMT. APPR./CERT. 12,250.00 |
| 28. SIGNATURE OF THE PRESIDING JUDGE | | DATE 8/7/13 | | 28a. JUDGE CODE |
| 29. IN COURT COMP | 30. OUT OF COURT COMP | 31. TRAVEL EXPENSES | 32. OTHER EXPENSES | 33. TOTAL AMT. APPROVED 12,250.00 |
| 34. SIGNATURE OF CHIEF JUDGE, COURT OF APPEALS (OR DELEGATE) Payment approved in excess of the statutory threshold amount. Honorable O. Rogeriee Thompson U.S. Circuit Judge | | DATE 8-23-13 | | 34a. JUDGE CODE |

*CJA 20 APPOINTMENT OF AND AUTHORITY TO PAY COURT-APPOINTED COUNSEL (Rev. 12/03)

| 1. CIR./DIST./DIV. CODE | 2. PERSON REPRESENTED | | VOUCHER NUMBER |
|---|---|---|---|
| MAX | James J. Bulger | | 130809-11 |

| 3. MAG. DKT./DEF. NUMBER | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
|---|---|---|---|
| | 99-10371-DJC | | |

| 7. IN CASE/MATTER OF (Case Name) | 8. PAYMENT CATEGORY | 9. TYPE PERSON REPRESENTED | 10. REPRESENTATION TYPE (See Instructions) |
|---|---|---|---|
| US v Bulger | ☑ Felony ☐ Petty Offense ☐ Misdemeanor ☐ Other ☐ Appeal | ☑ Adult Defendant ☐ Appellant ☐ Juvenile Defendant ☐ Appellee ☐ Other | CC |

11. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section) *If more than one offense, list (up to five) major offenses charged, according to severity of offense.*

18 USC 1962-7471F

| 12. ATTORNEY'S NAME *(First Name, M.I., Last Name, including any suffix),* AND MAILING ADDRESS | 13. COURT ORDER |
|---|---|
| J. W. Carney, Jr.<br>20 Park Plaza, Suite 1405<br>Boston, MA 02116<br><br>Telephone Number        (617) 338-5566 | ☐ O  Appointing Counsel                 ☐ C  Co-Counsel<br>☐ F  Subs For Federal Defender      ☐ R  Subs For Retained Attorney<br>☒ P  Subs For Panel Attorney         ☐ Y  Standby Counsel<br><br>Prior Attorney's Name: Peter B Krupp<br>Appointment Dates: 06/2411<br>☐ Because the above-named person represented has testified under oath or has otherwise satisfied this Court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 12 is appointed to represent this person in this case, OR<br>☐ Other (See Instructions) |
| 14. NAME AND MAILING ADDRESS OF LAW FIRM *(Only provide per instructions)*<br><br>Carney & Bassil<br>20 Park Plaza, Suite 1405<br>Boston, MA 02116 | /s/ Lucien Adam<br>Signature of Presiding Judge or By Order of the Court<br>06/30/11<br>Date of Order                         Nunc Pro Tunc Date<br>Repayment or partial repayment ordered from the person represented for this service at time of appointment.  ☐ YES  ☐ NO |

| | CLAIM FOR SERVICES AND EXPENSES | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | FOR COURT USE ONLY | | |
|---|---|---|---|---|---|---|
| | CATEGORIES (Attach itemization of services with dates) | | | MATH/TECH. ADJUSTED HOURS | MATH/TECH. ADJUSTED AMOUNT | ADDITIONAL REVIEW |
| 15. | a. Arraignment and/or Plea | | 0.00 | | 0.00 | |
| | b. Bail and Detention Hearings | | 0.00 | | 0.00 | |
| | c. Motion Hearings | 8.80 | 1,100.00 | 8.3 | 0.00 | |
| | d. Trial | | 0.00 | | 0.00 | |
| | e. Sentencing Hearings | | 0.00 | | 0.00 | |
| | f. Revocation Hearings | | 0.00 | | 0.00 | |
| | g. Appeals Court | | 0.00 | | 0.00 | |
| | h. Other (Specify on additional sheets) | | 0.00 | | 0.00 | |
| | (RATE PER HOUR = $ 125.00 )  TOTALS: | 8.80 | 1,100.00 | 1037.50 0.00 | 0.00 | |
| 16. | a. Interviews and Conferences | 45.90 | 5,737.50 | 45.9 | 0.00 | |
| | b. Obtaining and reviewing records | 260.00 | 32,500.00 | 260.0 | 0.00 | |
| | c. Legal research and brief writing | 64.50 | 8,062.50 | 64.5 | 0.00 | |
| | d. Travel time | 3.20 | 400.00 | 3.2 | 0.00 | |
| | e. Investigative and other work (Specify on additional sheets) | 19.30 | 2,412.50 | 19.8 | 0.00 | |
| | (RATE PER HOUR = $ 125.00 )  TOTALS: | 392.90 | 49,112.50 | 49,175.00 0.00 | 0.00 | |
| 17. | Travel Expenses (lodging, parking, meals, mileage, etc.) | | 135.52 | 25.00 | | |
| 18. | Other Expenses (other than expert, transcripts, etc.) | | 640.04 | 594.73 | | |
| | GRAND TOTALS (CLAIMED AND ADJUSTED): | | 50,986.26 | 50,832.23 | 0.00 | |

| 19. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE | 20. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION | 21. CASE DISPOSITION |
|---|---|---|
| FROM:        6/1/2013        TO:        6/9/2013 | | |

| 22. CLAIM STATUS    ☐ Final Payment    ☑ Interim Payment Number  23    ☐ Supplemental Payment |
|---|
| Have you previously applied to the court for compensation and/or reimbursement for this  ☐ YES  ☑ NO    If yes, were you paid?  ☐ YES  ☐ NO<br>Other than from the Court, have you, or to your knowledge has anyone else, received payment (compensation or anything of value) from any other source in connection with this representation?  ☐ YES  ☐ NO    If yes, give details on additional sheets.<br>I swear or affirm the truth or correctness of the above statements. |
| Signature of Attorney  X  J W Carney        Date  X  7-23-2013 |

| APPROVED FOR PAYMENT — COURT USE ONLY | | | | | |
|---|---|---|---|---|---|
| 23. IN COURT COMP.<br>1037.50 | 24. OUT OF COURT COMP.<br>49,175.00 | 25. TRAVEL EXPENSES<br>25.00 | 26. OTHER EXPENSES<br>594.73 | 27. TOTAL AMT. APPR./CERT.<br>$0.00  50,832.23 | |
| 28. SIGNATURE OF THE PRESIDING JUDGE<br>Denise J Casper | | | DATE<br>8/7/13 | 28a. JUDGE CODE | |
| 29. IN COURT COMP.<br>1037.50 | 30. OUT OF COURT COMP.<br>49,175.00 | 31. TRAVEL EXPENSES<br>25.00 | 32. OTHER EXPENSES<br>594.73 | 33. TOTAL AMT. APPROVED<br>$0.00  50,832.23 | |
| 34. SIGNATURE OF CHIEF JUDGE, COURT OF APPEALS (OR DELEGATE) Payment approved in excess of the statutory threshold amount.<br>Honorable O. Rogeriee Thompson<br>U.S. Circuit Judge | | | DATE | 34a. JUDGE CODE | |

**received**
8/19/13

CJA 20 APPOINTMENT OF AND AUTHORITY TO PAY COURT-APPOINTED COUNSEL (Rev. 12/03)

| 1. CIR./DIST./DIV. CODE | 2. PERSON REPRESENTED | | VOUCHER NUMBER |
|---|---|---|---|
| MAX | James J. Bulger | | 130820-192 |

| 3. MAG. DKT./DEF. NUMBER | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
|---|---|---|---|
| | 99-10371-DJC | | |

| 7. IN CASE/MATTER OF (Case Name) | 8. PAYMENT CATEGORY | 9. TYPE PERSON REPRESENTED | 10. REPRESENTATION TYPE (See Instructions) |
|---|---|---|---|
| US v Bulger | ☑ Felony ☐ Petty Offense<br>☐ Misdemeanor ☐ Other<br>☐ Appeal | ☑ Adult Defendant ☐ Appellant<br>☐ Juvenile Defendant ☐ Appellee<br>☐ Other | CC |

11. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section) If more than one offense, list (up to five) major offenses charged, according to severity of offense.
18 USC 1962-7471F

12. ATTORNEY'S NAME (First Name, M.I., Last Name, including any suffix), AND MAILING ADDRESS
J. W. Carney, Jr.
20 Park Plaza, Suite 1405
Boston, MA 02116

Telephone Number : (617) 338-5566

14. NAME AND MAILING ADDRESS OF LAW FIRM (Only provide per instructions)
Carney & Bassil
20 Park Plaza, Suite 1405
Boston, MA 02116

13. COURT ORDER
☐ O Appointing Counsel ☐ C Co-Counsel
☐ F Subs For Federal Defender ☐ R Subs For Retained Attorney
☑ P Subs For Panel Attorney ☐ Y Standby Counsel
Prior Attorney's Name: Peter B. Krupp
Appointment Dates: 06/24/11
☐ Because the above-named person represented has testified under oath or has otherwise satisfied this Court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 12 is appointed to represent this person in this case, OR
☐ Other (See Instructions)

/S/ Lucien Adam
Signature of Presiding Judge or By Order of the Court

06/30/11
Date of Order          Nunc Pro Tunc Date

Repayment or partial repayment ordered from the person represented for this service at time appointment. ☐ YES ☐ NO

| CLAIM FOR SERVICES AND EXPENSES | | | FOR COURT USE ONLY | | |
|---|---|---|---|---|---|
| CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH. ADJUSTED HOURS | MATH/TECH. ADJUSTED AMOUNT | ADDITIONAL REVIEW |
| 15. a. Arraignment and/or Plea | | 0.00 | | 0.00 | |
| b. Bail and Detention Hearings | | 0.00 | | 0.00 | |
| c. Motion Hearings | | 0.00 | | 0.00 | |
| d. Trial | 182.80 | 22,850.00 | 162.8 | 0.00 | |
| e. Sentencing Hearings | | 0.00 | | 0.00 | |
| f. Revocation Hearings | | 0.00 | | 0.00 | |
| g. Appeals Court | | 0.00 | | 0.00 | |
| h. Other (Specify on additional sheets) | 10.80 | 1,350.00 | 10.8 | 0.00 | |
| (RATE PER HOUR = $ 125.00 ) TOTALS: | 193.60 | 24,200.00 | 173.6 0.00 | 21,700.00 | |
| 16. a. Interviews and Conferences | 76.10 | 9,512.50 | 76.1 | 0.00 | |
| b. Obtaining and reviewing records | 885.90 | 110,737.50 | 885.9 | 0.00 | |
| c. Legal research and brief writing | 81.10 | 10,137.50 | 81.0 | 0.00 | |
| d. Travel time | 19.40 | 2,425.00 | 19.4 | 0.00 | |
| e. Investigative and other work (Specify on additional sheets) | 23.70 | 2,962.50 | 22.7 | 0.00 | |
| (RATE PER HOUR = $ 125.00 ) TOTALS: | 1,086.20 | 135,775.00 | 1085.1 0.00 | 135,637.50 | |
| 17. Travel Expenses (lodging, parking, meals, mileage, etc.) | | 644.00 | | 644.00 | |
| 18. Other Expenses (other than expert, transcripts, etc.) | | 422.48 | | 422.48 | |
| GRAND TOTALS (CLAIMED AND ADJUSTED): | | 161,041.48 | | 160,903.98 | |

19. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE
FROM: 6/10/2013 TO: 6/30/2013

20. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION

21. CASE DISPOSITION

22. CLAIM STATUS ☐ Final Payment ☑ Interim Payment Number 24 ☐ Supplemental Payment
Have you previously applied to the court for compensation and/or reimbursement for this ☐ YES ☑ NO Other than from the Court, have you, or to your knowledge has anyone else, received payment (compensation or anything of value) from any other source in connection with this representation? ☐ YES ☐ NO If yes, give details on additional sheets.
I swear or affirm the truth or correctness of the above statements.

Signature of Attorney X J W Carney          Date X 8-11-2013

| APPROVED FOR PAYMENT — COURT USE ONLY | | | | |
|---|---|---|---|---|
| 23. IN COURT COMP. | 24. OUT OF COURT COMP. | 25. TRAVEL EXPENSES | 26. OTHER EXPENSES | 27. TOTAL AMT. APPR./CERT. |
| 21,700.00 | 135,637.50 | 644.00 | 422.48 | $0.00 160,903.98 |
| 28. SIGNATURE OF THE PRESIDING JUDGE | | | DATE 7/5/13 | 28a. JUDGE CODE |
| 29. IN COURT COMP. | 30. OUT OF COURT COMP. | 31. TRAVEL EXPENSES | 32. OTHER EXPENSES | 33. TOTAL AMT. APPROVED $0.00 |
| 34. SIGNATURE OF CHIEF JUDGE, COURT OF APPEALS (OR DELEGATE) Payment approved in excess of the statutory threshold amount. | | | DATE | 34a. JUDGE CODE |

CJA 20 APPOINTMENT OF AND AUTHORITY TO PAY COURT-APPOINTED COUNSEL (Rev. 12/03)

| 1. CIR./DIST./DIV. CODE | 2. PERSON REPRESENTED | | VOUCHER NUMBER |
|---|---|---|---|
| MAX | James Bulger | | T30820-194 |

| 3. MAG. DKT./DEF. NUMBER | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
|---|---|---|---|
| | 99-10371-DJC | | |

**7. IN CASE MATTER OF** (Case Name): US v James Bulger

**8. PAYMENT CATEGORY**: ☑ Felony ☐ Petty Offense ☐ Misdemeanor ☐ Other ☐ Appeal

**9. TYPE PERSON REPRESENTED**: ☑ Adult Defendant ☐ Juvenile Defendant ☐ Appellant ☐ Appellee ☐ Other

**10. REPRESENTATION TYPE**: CC

**11. OFFENSE(S) CHARGED**: 1962-7471 F.

**12. ATTORNEY'S NAME AND MAILING ADDRESS**:
Henry Brennan
20 Park Plaza, Ste 1405
Boston, MA 02116
Telephone Number: 617-338-5566

**13. COURT ORDER**: ☑ C Co-Counsel

Signature of Presiding Judge: Barbara S. Lubov
Date of Order: 10/05/12   Nunc Pro Tunc Date: 06/30/11

**14. NAME AND MAILING ADDRESS OF LAW FIRM**:
Brennan & Associates

## CLAIM FOR SERVICES AND EXPENSES / FOR COURT USE ONLY

| CATEGORIES | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
|---|---|---|---|---|---|
| 15a. Arraignment and/or Plea | | | | | |
| b. Bail and Detention Hearings | | | | | |
| c. Motion Hearings | | | | | |
| d. Trial | 58.1 | | 58.1 | | |
| e. Sentencing Hearings | | | | | |
| f. Revocation Hearings | | | | | |
| g. Appeals Court | | | | | |
| h. Other | | | | | |
| (RATE PER HOUR = $ 125) TOTALS: | 58.1 | 7262.5 | 58.1 | 7262.50 | |
| 16a. Interviews and Conferences | 19.9 | | 19.9 | | |
| b. Obtaining and reviewing records | 190.8 | | 190.8 | | |
| c. Legal research and brief writing | 0 | | - | | |
| d. Travel time | 0 | | - | | |
| e. Investigative and other work | 12.2 | | 12.2 | | |
| (RATE PER HOUR = $) TOTALS: | 220.9 | 27850.50 | 222.9 | 27862.50 | |
| 17. Travel Expenses | | | | | |
| 18. Other Expenses | | | | | |
| GRAND TOTALS (CLAIMED AND ADJUSTED): | | 35250.5 | | 35125.00 | |

**19. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE**: FROM: 6/10/13 TO: 6/13/13

**20. APPOINTMENT TERMINATION DATE**: 
**21. CASE DISPOSITION**:

**22. CLAIM STATUS**: ☐ Final Payment ☑ Interim Payment Number ☐ Supplemental Payment
Signature of Attorney   Date 7/24/13

## APPROVED FOR PAYMENT — COURT USE ONLY

| 23. IN COURT COMP | 24. OUT OF COURT COMP | 25. TRAVEL EXPENSES | 26. OTHER EXPENSES | 27. TOTAL AMT. APPR. CERT |
|---|---|---|---|---|
| 7,262.50 | 27,862.50 | | | 35,125.00 |

**28. SIGNATURE OF THE PRESIDING JUDGE** Denise Cope   DATE 7/5/13   **28a. JUDGE CODE**

| 29. IN COURT COMP | 30. OUT OF COURT COMP | 31. TRAVEL EXPENSES | 32. OTHER EXPENSES | 33. TOTAL AMT. APPROVED |
|---|---|---|---|---|

**34. SIGNATURE OF CHIEF JUDGE, COURT OF APPEALS (OR DELEGATE)**   DATE   **34a. JUDGE CODE**